John H. Gomez (SBN171485)
Theresa K. Bowen (SBN259631)
GOMEZ IAGMIN TRIAL ATTORNEYS
655 W. Broadway, Suite 1700
San Diego, California 92101
Telephone: (619) 237-3490/Fax: (619) 237-3496

**Attorneys for Plaintiffs Lori Nunez and Luis Nunez IV**

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| LORI NUNEZ; and LUIS NUNEZ IV,<br><br>　　　　　Plaintiffs,<br><br>vs.<br><br>UNITED STATES OF AMERICA; and DOES 1 through 50, inclusive,<br><br>　　　　　Defendants.<br><br>AND ALL OTHER RELATED AND CONCURRENT CLAIMS AND MATTERS | Consolidated Case No. 09cv387-CAB (BGS)<br><br>**PLAINTIFFS LORI NUNEZ AND LUIS NUNEZ, IV'S PRETRIAL DISCLOSURES** |

Pursuant to F.R.C.P. Rule 26(a)(3), Plaintiffs hereby provide the following information regarding the evidence they may present at trial:

　　1.　　Plaintiffs expect to call the following witnesses during the liability phase of this case:

Nunez, Lori (Plaintiff)

Nunez, Luis IV (Plaintiff)

Michell, Frank

Damitz, Christopher

Modica, Frank (motorcycle rider)

Lou, Robert (motorcycle rider)

West, John (motorcycle rider)

Johnson, Brian (motorcycle rider)

GOMEZ IAGMIN TRIAL ATTORNEYS

1. Nguyen, Phi (motorcycle rider)
2. Ugalde, Josh (motorcycle rider)
3. Ransadell, Grant (motorcycle rider)
4. Spain, Khris (motorcycle rider)
5. Moon, Jerrod (motorcycle rider)
6. Kramp, Tim (motorcycle rider)
7. Peterson, Mick (motorcycle rider)
8. Garcia, Sergio (motorcycle rider)
9. Cardenas, Clements, Jorge (motorcycle rider)
10. Villareal, Mauricio (motorcycle rider)
11. Quiles, Pedro (motorcycle rider)
12. Pinckney, Scott (USBP – 1st responder)
13. Cash, Brian (USBP)
14. Khron, David (USBP –Ret.)
15. Reich, Mark (Border Patrol PMK)
16. Martini, John (USBP ATV Mechanic)
17. Beales, Brad (USBP Supervisory Agent – Brown Field)
18. Aguirre, Joanna (Border Patrol employee)
19. Marugg, Jr., Ernest (firefighter)
20. Valadez, Daniel (firefighter)
21. Williams, Joshua (firefighter)
22. Reynolds, Robert (firefighter)
23. Thompson, Kari (firefighter)
24. Mello, Robin "Gene" Eugene (CHP)
25. Larkin, Clyde (CHP)
26. Kelly (CHP)
27. Edwards, Michael (CHP)
28. Jolly, Kenneth (CHP)

1. Harris, Floyd Eugene (CHP)
2. Collins, Jonathan (CHP)
3. Francavilla, Paul
4. Flores, Victor
5.

6. **LIST OF ALL LIABILITY EXPERT WITNESSES:**
7. Smith, Jack (Nunez expert)
8. Vander Pol, II, Eugene (Nunez expert)
9.

10. **LIST OF ALL DAMAGE EXPERT WITNESSES:**
11. Colarusso, Calvin (psychiatrist)
12. Wolfe, Vickie (economist)
13.

14. **LIST OF ALL DAMAGE WITNESSES:**
15. Nunez, Laura (Luis IV's mother)
16. Owens, Gary (friend)
17. Cook, Michael (friend)
18. Oslund, Tiffani (friend)
19. Gonzalez, Elizabeth (friend)
20. Hanes, Amy (friend)
21. Duncan, Angela (friend)
22. Goltz, Alicia (friend)
23. Guido, Nicole (friend)
24. Leyvas, Jason (friend)
25. Cope, Parrish (friend)
26. Maruster, Christa (friend)
27. Davis, TJ (friend)
28. Winfield, Cinnamon (friend)

1    Rollston, Mark (friend)

2    Garner, Kenneth (friend)

3    Naylor, Marty (friend)

4    Mancuso, Noah (friend)

5    Schawang, Tony (friend)

6    Means, William (friend)

7    Aliota, Jennifer (friend)

8    Willena, Hamilton (friend)

9    Harrison, Alicia (friend)

10    Kordick, Tommy (friend)

11    Molina, Angel (friend)

12    Pokorny, Sonia (mother)

13    Snyder, Mary Ann (aunt)

14    Wilroy, Ada (mother-in-law)

15    Crisp, Ivy (sister-in-law)

16    Rannow, Jackie (friend)

17    Naffarette, Alfredo (friend)

18    McFadzean, Nicola (friend)

19    Smith, Christina (friend)

20    Fergeson, Kevin (decedent's employer)

21    Quilles, Pedro

22    Heinz, Rita (co-worker)

23    Dobson, Kathe (friend)

24    Nolan, Janie (friend)

25    Wilson, Regina (friend)

26    Duncan, Jennifer (friend)

27

28    2.      Please refer to the attached list of the exhibits that Plaintiffs expect to offer into evidence.

GOMEZ IAGMIN
TRIAL ATTORNEYS

1

2          Plaintiffs Lori Nunez and Luis Nunez, IV also reserve the right to supplement this list in the

3    Pretrial Order, to introduce any exhibits listed or produced by other parties in this action, and to use

4    demonstrative exhibits not yet finalized.   Plaintiffs also reserve the right to introduce any exhibits

5    listed or produced by other parties at trial.

6

7    DATED:   April 26, 2013                              **GOMEZ IAGMIN TRIAL ATTORNEYS**

8

9                                           By: ___/s/ John H. Gomez_____
                                                JOHN H. GOMEZ
10                                              Email:  john@thegomezfirm.com
                                                Attorneys for Plaintiffs.
11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**NUNEZ, et al. v. USA**
**Case No.: 09cv00387-CAB-BGS**
**PLAINTIFFS LORI NUNEZ AND LUIS NUNEZ, IV'S EXHIBIT LIST**

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 1. | Plaintiffs | Notice of Taking Videotaped Deposition of "Joanna" Aguirre<br>Ex. 1 to Johanna Aguirre | | | |
| 2. | Plaintiffs | Audio file of radio calls<br>Ex. 2 to Johanna Aguirre | | | |
| 3. | Plaintiffs | NUNEZ-RFP#2-07; G-481 Daily Unit Assignment Log<br>Ex. 3 to Johanna Aguirre | | | |
| 4. | Plaintiffs | Curriculum Vitae and list of expert testimony of Kerry Berg<br>Ex. 1 to Kerry Berg | | | |
| 5. | Plaintiffs | BERG-000020; Photograph depicting area of incident with notations<br>Ex. 2 to Kerry Berg<br>Ex. 2 to Thomas E. McDonnell, Jr.<br>Ex. 9 to Jack G. Smith | | | |
| 6. | Plaintiffs | Diagram, "John West, Brian Johnson, Mauricio Villareal, Robert Lou & Sergio Garcia Arrive At Scene," 0180.<br>Ex. 3 to Kerry Berg | | | |
| 7. | Plaintiffs | Diagram, "Luis Nunez and Chris Damitz Crash," 0182<br>Ex. 4 to Kerry Berg | | | |
| 8. | Plaintiffs | Blown-up diagram of Exhibit 4<br>Ex. 5 to Kerry Berg | | | |
| 9. | Plaintiffs | NUNEZ-D-00136; U.S. Department of Homeland Security Significant Incident Report<br>Ex. 1 to Brian Cash | | | |
| 10. | Plaintiffs | NUNEZ-D-000410; CHP Photograph of | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | Scene<br>Ex. 2 to Brian Cash<br>Ex. 3 to Kenneth Jolly<br>Ex. 40 to Robert Lou<br>Ex. 6 to Scott Pinckney | | | |
| 11. | Plaintiffs | Letter to Michelle Casteel from Ms. Bowen, dated 4/26/10<br>Ex. 1 to David Casteel | | | |
| 12. | Plaintiffs | Letter to Mr. Casteel from Ms. Gillis, dated 2/10/07<br>Ex. 2 to David Casteel | | | |
| 13. | Plaintiffs | Aerial photograph of Scene<br>Ex. 3 to David Casteel | | | |
| 14. | Plaintiffs | Aerial photograph of Scene<br>Ex. 4 to David Casteel | | | |
| 15. | Plaintiffs | Aerial photograph of Scene<br>Ex. 5 to David Casteel | | | |
| 16. | Plaintiffs | Aerial photograph of Scene<br>Ex. 6 to David Casteel | | | |
| 17. | Plaintiffs | Plot of police measurements<br>Ex. 7 to David Casteel | | | |
| 18. | Plaintiffs | Activity Details<br>Ex.8 to David Casteel | | | |
| 19. | Plaintiffs | Sketch and notes by David Casteel<br>Ex. 9 to David Casteel | | | |
| 20. | Plaintiffs | Photographs taken by David Casteel Numbered 07025 V1 001 – 07025 V1 195<br>Ex. 10 to David Casteel | | | |
| 21. | Plaintiffs | To-scale model of motorcycle<br>Ex. 11 to David Casteel | | | |
| 22. | Plaintiffs | Profile of motorcycle<br>Ex. 12 to David Casteel | | | |
| 23. | Plaintiffs | VinLink printout for VIN No. ZD4RPC0223S000021 | | | |

GROUNDS FOR OBJECTION

| | |
|---|---|
| 1. No Objection:<br>   Admissibility Stipulated<br>2. Irrelevant (§210)<br>3. Hearsay (§1200)<br>4. Best Evidence (§1500)<br>5. Inadmissible Opinion (§800) | 6. Insufficient Foundation (§403)<br>   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))<br>7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)<br>8. Subsequent Repair (§1151)<br>9. Other (Specify): _____ |

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | Ex. 13 to David Casteel | | | |
| 24. | Plaintiffs | Profile Photograph of 2008 RSV 1000 Aprilia<br>Ex. 14A to David Casteel | | | |
| 25. | Plaintiffs | Profile Photograph of 2008 RSV 1000 Aprilia<br>Ex. 14B to David Casteel | | | |
| 26. | Plaintiffs | Portions of Aprilia manual<br>Ex. 15 to David Casteel | | | |
| 27. | Plaintiffs | 2006 Honda CBR 600 RR motorcycle specifications<br>Ex. 16 to David Casteel | | | |
| 28. | Plaintiffs | Preliminary Working Diagram<br>Ex. 17 to David Casteel | | | |
| 29. | Plaintiffs | CD of Photograph of 2003 Red/Black Aprilia taken by David Casteel; 07025 V1 001-0195<br>Ex. 18-1 to David Casteel | | | |
| 30. | Plaintiffs | NUNEZ-D-000371; CHP Photograph of Scene<br>Ex. 1 to Jorge Cárdenas<br>Ex. 1 to Sergio García<br>Ex. 6 to Christopher Damitz<br>Ex. 6 to Frank W. Michell<br>Ex. 1 to Phi Huu Nguyen<br>Ex. 1 to Pedro Quiles<br>Ex. 1 to Grant Ransdell<br>Ex. 1 to Khris Spain<br>Ex. 1 to Joshua Ugalde<br>Ex. 1 to Mauricio Villareal | | | |
| 31. | Plaintiffs | NUNEZ-D-000372; CHP Photograph of Scene<br>Ex. 2 to Timothy P. Kramp<br>Ex. 1 to Ernest L. Marugg<br>Ex. 4 to Lori Nunez Vol. 1<br>Ex. 2 to Grant Ransdell | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | Ex. 2 to Khris Spain<br>Ex. 2 to Mauricio Villareal | | | |
| 32. | Plaintiffs | NUNEZ-D-000373; CHP Photograph of scene<br>Ex. 3 to Jorge Cardenas<br>Ex. 3 to Timothy P. Kramp<br>Ex. 7 to Frank W. Michell<br>Ex. 5 to Lori Nunez Vol. 1 | | | |
| 33. | Plaintiffs | NUNEZ-D-000444; Photograph of Silver Yamaha<br>Ex. 4 to Jorge Cardenas | | | |
| 34. | Plaintiffs | NUNEZ-D-000441; Photograph of Silver Yamaha<br>Ex. 5 to Jorge Cardenas<br>Ex. 6 to Robin Eugene Mello<br>Ex. 5 to Mauricio Villareal | | | |
| 35. | Plaintiffs | NUNEZ-D-000379; CHP Photograph of Scene<br>Ex. 6 to Jorge Cardenas | | | |
| 36. | Plaintiffs | NUNEZ-D-000377; CHP Photograph of Scene<br>Ex. 7 to Jorge Cardenas<br>Ex. 8 to Frank W. Michell | | | |
| 37. | Plaintiffs | NUNEZ-D-00206-00207; Pages 20 and 21 from Traffic Collision report ending 0305<br>Ex. 8 to Jorge Cardenas | | | |
| 38. | Plaintiffs | NUNEZ-P-00007; Witness Statement of Jorge Alfonso Cardenas Clements<br>Ex. 9 to Jorge Cardenas | | | |
| 39. | Plaintiffs | Hand-drawn diagram by Jorge Cardenas<br>Ex. 10 to Jorge Cardenas | | | |
| 40. | Plaintiffs | Page 1 of Traffic Collision Report ending in 0305<br>Ex. 1 to Jonathan Collins<br>Ex. 1 to Floyd Eugene Harris<br>Ex. 1 to Kenneth Jolly | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 41. | Plaintiffs | NUNEZ-D-00462-00509; Traffic Collision Report 06-08-0322<br>Ex. 1 to Christopher Damitz<br>Ex. 9 to Brian Johnson<br>Ex. 2 to Robin Eugene Mello<br>Ex. 9 to Phi Huu Nguyen | | | |
| 42. | Plaintiffs | NUNEZ-D-00455; Profile of the blue & white Yamaha<br>Ex. 2 to Christopher Damitz<br>Ex. 7 to Timothy P. Kramp<br>Ex. 12 to Phi Huu Nguyen<br>Ex. 1 to Joshua Williams | | | |
| 43. | Plaintiffs | NUNEZ-D-00457; Profile of the blue & white Yamaha<br>Ex. 3 to Christopher Damitz<br>Ex. 5 to Khris Spain | | | |
| 44. | Plaintiffs | NUNEZ-D-00425; Photograph of two motorcycles in a bush<br>Ex. 4 to Christopher Damitz<br>Ex. 9 to Kenneth Jolly<br>Ex. 6 to Timothy P. Kramp<br>Ex. 5 to Robin Eugene Mello<br>Ex. 6 to Khris Spain | | | |
| 45. | Plaintiffs | NUNEZ-D-00423; Blue & white Yamaha off to the side of the road<br>Ex. 5 to Christopher Damitz<br>Ex. 7 to Kenneth Jolly<br>Ex. 7 to Khris Spain | | | |
| 46. | Plaintiffs | BERG-000007; CHP Photograph of Scene<br>Ex. 7 to Christopher Damitz | | | |
| 47. | Plaintiffs | BERG-000006; Photograph of portion of Highway 94<br>Ex. 8 to Christopher Damitz | | | |
| 48. | Plaintiffs | NUNEZ-D-00385; CHP Photograph of Scene<br>Ex. 9 to Christopher Damitz | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 49. | Plaintiffs | NUNEZ-D-00386; CHP Photograph of Scene<br>Ex. 10 to Christopher Damitz | | | |
| 50. | Plaintiffs | NUNEZ-D-00387; CHP Photograph of Scene<br>Ex. 11 to Christopher Damitz | | | |
| 51. | Plaintiffs | NUNEZ-D-00388; CHP Photograph of Scene<br>Ex. 12 to Christopher Damitz<br>Ex. 11 Frank W. Michell<br>Ex. 5 to Pedro Quiles<br>Ex. 3 to Khris Spain | | | |
| 52. | Plaintiffs | NUNEZ-D-00389; CHP Photograph of Scene with notations<br>Ex. 13 to Christopher Damitz<br>Ex. 3 to Sergio Garcia | | | |
| 53. | Plaintiffs | NUNEZ-D-00381; CHP Photograph of Scene<br>Ex. 14 to Christopher Damitz<br>Ex. 2 to Sergio Garcia<br>Ex. 39 to Robert Lou | | | |
| 54. | Plaintiffs | NUNEZ-D-00382; CHP Photograph of Scene<br>Ex. 15 to Christopher Damitz | | | |
| 55. | Plaintiffs | NUNEZ-D-00383; CHP Photograph of Scene<br>Ex. 16 to Christopher Damitz | | | |
| 56. | Plaintiffs | NUNEZ-D-00384; CHP Photograph of Scene<br>Ex. 17 to Christopher Damitz | | | |
| 57. | Plaintiffs | NUNEZ-D-00419; CHP Photograph of Scene<br>Ex. 18 to Christopher Damitz<br>Ex. 9 to Mauricio Villareal | | | |
| 58. | Plaintiffs | Traffic Collision Report No. 06-08-0305<br>Ex. 1 to Michael Edwards | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | Ex. 1 to Clyde W. Larkin<br>Ex. 1 to Robin Eugene Mello | | | |
| 59. | Plaintiffs | Page 1 of Traffic Collision Report No. 06-08-0322<br>Ex. 2 to Michael Edwards<br>Ex. 2 to Floyd Eugene Harris<br>Ex. 2 to Kenneth Jolly | | | |
| 60. | Plaintiffs | Page 15 of Traffic Collision Report No. 06-08-0305<br>Ex. 3 to Michael Edwards | | | |
| 61. | Plaintiffs | Page 16 of Traffic Collision Report No. 06-08-0305<br>Ex. 4 to Michael Edwards | | | |
| 62. | Plaintiffs | Trial and Deposition Information, Thomas Feiereisen, P.E.<br>Ex. 1 to Thomas Feiereisen | | | |
| 63. | Plaintiffs | Mr. Feiereisen's CV<br>Ex. 2 to Thomas Feiereisen | | | |
| 64. | Plaintiffs | Mr. Feiereisen's report dated June 30, 2011<br>Ex. 3 to Thomas Feiereisen | | | |
| 65. | Plaintiffs | Aerial view of scene with diagram overlaid<br>Ex. 4A to Thomas Feiereisen | | | |
| 66. | Plaintiffs | Diagram of scene with location of vehicles<br>Ex. 4B to Thomas Feiereisen | | | |
| 67. | Plaintiffs | Ex. 4 to Thomas Feiereisen with notations<br>Ex. 4C to Thomas Feiereisen | | | |
| 68. | Plaintiffs | Speed Survey dated June 3, 2007<br>Ex. 5 to Thomas Feiereisen | | | |
| 69. | Plaintiffs | Page with 4 photos of Scene<br>Ex. 6 to Thomas Feiereisen | | | |
| 70. | Plaintiffs | CD of Photographs taken by Thomas Feiereisen; P6030002-P6030107<br>Ex. 7 to Thomas Feiereisen | | | |
| 71. | Plaintiffs | California statutes 22504, 21806, and 21807 | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | Ex. 8 to Thomas Feiereisen | | | |
| 72. | Plaintiffs | Kerry A. Berg's report, with Mr. Feiereisen's handwritten notations<br>Ex. 9A to Thomas Feiereisen | | | |
| 73. | Plaintiffs | Kerry A. Berg's speed calculations, with Mr. Feiereisen's handwritten notations<br>Ex. 9B to Thomas Feiereisen | | | |
| 74. | Plaintiffs | Article titled, "Pedestrian Involved Traffic Collision Reconstruction Methodology," with Mr. Feiereisen's handwritten notations<br>Ex. 9C to Thomas Feiereisen | | | |
| 75. | Plaintiffs | Kerry A. Berg's speed calculations, with Mr. Feiereisen's handwritten notations<br>Ex. 9D to Thomas Feiereisen | | | |
| 76. | Plaintiffs | Document titled, "Motorcycle Incident Investigation"<br>Ex. 9E to Thomas Feiereisen | | | |
| 77. | Plaintiffs | Handwritten document titled, "Speed Calculation: Michell"<br>Ex. 11 to Thomas Feiereisen | | | |
| 78. | Plaintiffs | Handwritten document titled, "Speed Calculation: Nunez"<br>Ex. 12 to Thomas Feiereisen | | | |
| 79. | Plaintiffs | NUNEZ-D-00390; CHP Photograph of scene<br>Ex. 4 to Sergio Garcia | | | |
| 80. | Plaintiffs | BERG-000023; Diagram<br>Ex. 1 to Brian Johnson | | | |
| 81. | Plaintiffs | Photograph of scene with Brian Johnson's notations<br>Ex. 2 to Brian Johnson | | | |
| 82. | Plaintiffs | Statement of Brian Johnson<br>Ex. 3 to Brian Johnson | | | |
| 83. | Plaintiffs | NUNEZ-D-00910; Recorded statement of Brian Johnson | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | Ex. 4 to Brian Johnson | | | |
| 84. | Plaintiffs | NUNEZ-D-000227; CHP Photograph of the blue & white Yamaha<br>Ex. 5 to Brian Johnson<br>Ex. 1 to Robert Lou<br>Ex. 4 to Khris Spain | | | |
| 85. | Plaintiffs | NUNEZ-D-000445; CHP Photograph of the blue & white Yamaha<br>Ex. 6 to Brian Johnson | | | |
| 86. | Plaintiffs | Page 22 of Traffic Collision Report ending 0305<br>Ex. 7 to Brian Johnson | | | |
| 87. | Plaintiffs | Page 24 of Police Report ending 0305<br>Ex. 8 to Brian Johnson | | | |
| 88. | Plaintiffs | NUNEZ-D-000453; CHP Photograph of the blue & white Yamaha<br>Ex. 10 to Brian Johnson | | | |
| 89. | Plaintiffs | Aerial Photograph<br>Ex. 11 to Brian Johnson | | | |
| 90. | Plaintiffs | Hand-drawn diagram<br>Ex. P-1 to Brian Johnson | | | |
| 91. | Plaintiffs | NUNEZ-D-000409; CHP Photograph of Scene<br>Ex. 4 of Kenneth Jolly<br>Ex. 41 to Robert Lou | | | |
| 92. | Plaintiffs | NUNEZ-D-000420; CHP Photograph of Scene<br>Ex. 5 of Kenneth Jolly<br>Ex. 6 to Mauricio Villareal<br>Ex. 3 to Joshua Williams | | | |
| 93. | Plaintiffs | NUNEZ-D-000422; CHP Photograph of motorcycle in a bush<br>Ex. 6 to Kenneth Jolly<br>Ex. 3 to Robin Eugene Mello<br>Ex. 4 to Frank W. Michell | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 94. | Plaintiffs | NUNEZ-D-000424; CHP Photograph of two motorcycles in a bush<br>Ex. 8 to Kenneth Jolly<br>Ex. 4 to Robin Eugene Mello | | | |
| 95. | Plaintiffs | NUNEZ-D-000254; CHP Photograph of Robert Lou at scene in motorcycle riding outfit<br>Ex. 10 to Kenneth Jolly<br>Ex. 27 to Robert Lou | | | |
| 96. | Plaintiffs | NUNEZ-D-000371; CHP Photograph of Scene with notations<br>Ex. 1 to Timothy P. Kramp | | | |
| 97. | Plaintiffs | NUNEZ-D-00390; CHP Photograph of Scene with notations<br>Ex. 4 to Timothy P. Kramp | | | |
| 98. | Plaintiffs | NUNEZ-D-000443; CHP Profile photograph of Yamaha motorcycle<br>Ex. 5 to Timothy P. Kramp | | | |
| 99. | Plaintiffs | Photograph of speedometer of motorcycle<br>Ex. 2 to Clyde W. Larkin | | | |
| 100. | Plaintiffs | NUNEZ-D-000296; CHP Photograph of power commander on motorcycle<br>Ex. 3 to Clyde W. Larkin | | | |
| 101. | Plaintiffs | NUNEZ-D-000307; CHP Photograph of exhaust pipe on motorcycle<br>Ex. 4 to Clyde W. Larkin | | | |
| 102. | Plaintiffs | NUNEZ-D-000302; CHP Photograph of Aprilia<br>Ex. 5 to Clyde W. Larkin | | | |
| 103. | Plaintiffs | NUNEZ-D-000228; CHP Photograph of rear of the blue & white Yamaha<br>Ex. 2 to Robert Lou | | | |
| 104. | Plaintiffs | NUNEZ-D-000229; CHP Photograph of rear of the blue & white Yamaha<br>Ex. 3 to Robert Lou | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 105. | Plaintiffs | NUNEZ-D-000230; CHP Photograph of front of the blue & white Yamaha Ex. 4 to Robert Lou | | | |
| 106. | Plaintiffs | NUNEZ-D-000231; CHP Photograph of front of the blue & white Yamaha with person on it Ex. 5 to Robert Lou | | | |
| 107. | Plaintiffs | NUNEZ-D-000232; CHP Photograph of profile of the blue & white Yamaha Ex. 6 to Robert Lou | | | |
| 108. | Plaintiffs | NUNEZ-D-000233; CHP Photograph of profile of the blue & white Yamaha Ex. 7 to Robert Lou | | | |
| 109. | Plaintiffs | NUNEZ-D-000234; CHP Photograph of rear of the blue & white Yamaha showing muffler Ex. 8 to Robert Lou | | | |
| 110. | Plaintiffs | NUNEZ-D-000236; CHP Photograph of the blue & white Yamaha showing damage Ex. 9 to Robert Lou | | | |
| 111. | Plaintiffs | NUNEZ-D-000237; CHP Photograph of front rim of the blue & white Yamaha Ex. 10 to Robert Lou | | | |
| 112. | Plaintiffs | NUNEZ-D-000238; CHP Photograph of front rim of the blue & white Yamaha Ex. 11 to Robert Lou | | | |
| 113. | Plaintiffs | NUNEZ-D-000239; CHP Photograph of front rim of the blue & white Yamaha Ex. 12 to Robert Lou | | | |
| 114. | Plaintiffs | NUNEZ-D-000240; CHP Photograph of front rim of the blue & white Yamaha Ex. 13 to Robert Lou | | | |
| 115. | Plaintiffs | NUNEZ-D-000241; CHP Photograph of front rim of the blue & white Yamaha Ex. 14 to Robert Lou | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)
6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 116. | Plaintiffs | NUNEZ-D-000242; CHP Photograph of front rim of the blue & white Yamaha Ex. 15 to Robert Lou | | | |
| 117. | Plaintiffs | NUNEZ-D-000243; CHP Photograph of front rim & tire of the blue & white Yamaha Ex. 16 to Robert Lou | | | |
| 118. | Plaintiffs | NUNEZ-D-000244; CHP Photograph of gas tank of the blue & white Yamaha Ex. 17 to Robert Lou | | | |
| 119. | Plaintiffs | NUNEZ-D-000245; CHP Photograph of speedometer of the blue & white Yamaha Ex. 18 to Robert Lou | | | |
| 120. | Plaintiffs | NUNEZ-D-000246; CHP Photograph of speedometer of the blue & white Yamaha Ex. 19 to Robert Lou | | | |
| 121. | Plaintiffs | NUNEZ-D-000247; CHP Photograph of speedometer of the blue & white Yamaha Ex. 20 to Robert Lou | | | |
| 122. | Plaintiffs | NUNEZ-D-000248; CHP Photograph of the hand control of the blue & white Yamaha Ex. 21 to Robert Lou | | | |
| 123. | Plaintiffs | NUNEZ-D-000249; CHP Photograph of the blinker of the blue & white Yamaha Ex. 22 to Robert Lou | | | |
| 124. | Plaintiffs | NUNEZ-D-000250; CHP Photograph of the frame of the blue & white Yamaha Ex. 23 to Robert Lou | | | |
| 125. | Plaintiffs | NUNEZ-D-000251; CHP Photograph of the front triple clamp of the blue & white Yamaha Ex. 24 to Robert Lou | | | |
| 126. | Plaintiffs | NUNEZ-D-000252; CHP Photograph of the faring stay of the blue & white Yamaha Ex. 25 to Robert Lou | | | |
| 127. | Plaintiffs | NUNEZ-D-000253; CHP Photograph of the | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)
6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | mirror of the blue & white Yamaha<br>Ex. 26 to Robert Lou | | | |
| 128. | Plaintiffs | NUNEZ-D-000255; CHP Photograph of Robert Lou in motorcycle riding outfit<br>Ex. 28 to Robert Lou | | | |
| 129. | Plaintiffs | NUNEZ-D-000256; CHP Photograph of Robert Lou in motorcycle riding outfit<br>Ex. 29 to Robert Lou | | | |
| 130. | Plaintiffs | NUNEZ-D-000257; CHP Photograph of Robert Lou in motorcycle riding outfit<br>Ex. 30 to Robert Lou | | | |
| 131. | Plaintiffs | NUNEZ-D-000258; CHP Photograph of a rear cowling of the blue & white Yamaha<br>Ex. 31 to Robert Lou | | | |
| 132. | Plaintiffs | NUNEZ-D-000259; CHP Photograph of the rear of the blue & white Yamaha<br>Ex. 32 to Robert Lou | | | |
| 133. | Plaintiffs | NUNEZ-D-000260; CHP Photograph of the swing arm of the blue & white Yamaha<br>Ex. 33 to Robert Lou | | | |
| 134. | Plaintiffs | NUNEZ-D-000261; CHP Photograph of the engine case of the blue & white Yamaha<br>Ex. 34 to Robert Lou | | | |
| 135. | Plaintiffs | Large Road Diagram<br>Ex. 35 to Robert Lou | | | |
| 136. | Plaintiffs | BERG 23-A; Diagram of road<br>Ex. 36 to Robert Lou | | | |
| 137. | Plaintiffs | BERG 23-C; Diagram of road with notations<br>Ex. 37 to Robert Lou | | | |
| 138. | Plaintiffs | BERG 016; Diagram of road with notations<br>Ex. 38 to Robert Lou | | | |
| 139. | Plaintiffs | Aerial photograph of incident scene dated April 23, 2010<br>Ex. 1 to Ernest L. Marugg | | | |

GROUNDS FOR OBJECTION

| | |
|---|---|
| 1. No Objection:<br>   Admissibility Stipulated<br>2. Irrelevant (§210)<br>3. Hearsay (§1200)<br>4. Best Evidence (§1500)<br>5. Inadmissible Opinion (§800) | 6. Insufficient Foundation (§403)<br>   (Relevancy, Personal Knowledge,  Authenticity (§1500, Identity))<br>7. Unduly Time Consuming, Prejudicial, Confusing, or  Misleading (§352)<br>8. Subsequent Repair (§1151)<br>9. Other (Specify): _____ |

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 140. | Plaintiffs | NUNEZ-D-000414; CHP Photograph of Scene with notations<br>Ex. 3 to Ernest L. Marugg | | | |
| 141. | Plaintiffs | NUNEZ-D-000415; CHP Photograph of Scene with notations<br>Ex. 4 to Ernest L. Marugg | | | |
| 142. | Plaintiffs | NUNEZ-D-000421; CHP Photograph of Scene with notations<br>Ex. 5 to Ernest L. Marugg | | | |
| 143. | Plaintiffs | NUNEZ-D-000419; Photograph of scene of incident with notations<br>Ex. 6 to Ernest L. Marugg<br>Ex. 4 to Joshua Williams | | | |
| 144. | Plaintiffs | BERG-24; Drawing by K.A. Berg entitled "Truck"<br>Ex. 7 to Ernest L. Marugg | | | |
| 145. | Plaintiffs | BERG-24; Drawing by K.A. Berg entitled Marugg Fire Truck Border Patrol Unit (per Marugg)"<br>Ex. 8 to Ernest L. Marugg | | | |
| 146. | Plaintiffs | NUNEZ-D-000208-000209; Pages 22 & 23 of the Traffic Collision Report ending with 0305 with highlighted sections<br>Ex. 9 to Ernest L. Marugg | | | |
| 147. | Plaintiffs | NUNEZ-D-000411; CHP Photograph of Scene<br>Ex. 10 to Ernest L. Marugg | | | |
| 148. | Plaintiffs | NUNEZ-D-00121-00135; Document entitled "911 Radio Calls" regarding Michell, et al.<br>Ex. 11 to Ernest L. Marugg | | | |
| 149. | Plaintiffs | Series of diagrams of scene with notations<br>Ex. 1 to Thomas E. McDonnell, Jr. | | | |
| 150. | Plaintiffs | Mr. McDonnell's notes regarding the case<br>Ex. 2 to Thomas E. McDonnell, Jr. | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 151. | Plaintiffs | NUNEZ-D-000463; Photograph of red Honda CBR 1000<br>Ex. 7 to Robin Eugene Mello<br>Ex. 3 to Frank W. Michell<br>Ex. 11 to Phi Huu Nguyen | | | |
| 152. | Plaintiffs | NUNEZ-D-000477; Photograph of Aprilia<br>Ex. 8 to Robin Eugene Mello | | | |
| 153. | Plaintiffs | Recorded Statement of Frank W. Michell<br>Ex. 1 to Frank W. Michell | | | |
| 154. | Plaintiffs | NUNEZ-D-000464; Photograph of red CBR 1000<br>Ex. 2 to Frank W. Michell | | | |
| 155. | Plaintiffs | Photograph of boots on Motorcycle Superstore website<br>Ex. 5 to Frank W. Michell | | | |
| 156. | Plaintiffs | NUNEZ-D-000375; CHP Photograph of Scene<br>Ex. 9 to Frank W. Michell | | | |
| 157. | Plaintiffs | NUNEZ-D-000389; CHP Photograph of scene with notations<br>Ex. 10 to Frank W. Michell | | | |
| 158. | Plaintiffs | NUNEZ-D-000388; CHP Photograph of scene with notations<br>Ex. 11 to Frank W. Michell | | | |
| 159. | Plaintiffs | California Release in Full of All Claims for Frank Michell<br>Ex. 12 to Frank W. Michell | | | |
| 160. | Plaintiffs | Witness Statement of Frank Modica<br>Ex. 1 to Frank Modica | | | |
| 161. | Plaintiffs | NUNEZ-D-000386; CHP Photograph of scene with notations<br>Ex. 2 to Phi Huu Nguyen | | | |
| 162. | Plaintiffs | NUNEZ-D-000387; CHP Photograph of scene with notations<br>Ex. 3 to Phi Huu Nguyen | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

- 15 -

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 163. | Plaintiffs | NUNEZ-D-000418; CHP Photograph of scene with notations<br>Ex. 4 to Phi Huu Nguyen | | | |
| 164. | Plaintiffs | NUNEZ-D-000417; CHP Photograph of scene<br>Ex. 5 to Phi Huu Nguyen | | | |
| 165. | Plaintiffs | Witness Statement of David Nguyen<br>Ex. 6 to Phi Huu Nguyen | | | |
| 166. | Plaintiffs | Pages 21 & 22 of Traffic Collision Report ending in 0305<br>Ex. 7 to Phi Huu Nguyen | | | |
| 167. | Plaintiffs | NUNEZ-D-00389; CHP Photograph of scene<br>Ex. 8 to Phi Huu Nguyen | | | |
| 168. | Plaintiffs | NUNEZ-D-00481; Photograph of Aprilia<br>Ex. 10 to Phi Huu Nguyen | | | |
| 169. | Plaintiffs | Motorcycle RiderCourse Completion Card<br>Ex. 1A to Lori Nunez Vol. 1 | | | |
| 170. | Plaintiffs | Card from MSF, RiderCourse<br>Ex. 1B to Lori Nunez Vol. 1 | | | |
| 171. | Plaintiffs | Card from MSF, Military SportBike RiderCourse<br>Ex. 1C to Lori Nunez Vol. 1 | | | |
| 172. | Plaintiffs | Photograph of Lori & LuisNunez on motorcycles<br>Ex. 2 to Lori Nunez Vol. 1 | | | |
| 173. | Plaintiffs | Photograph of Lori Nunez and Luis Nunez in parking lot with other motorcyclists with notations on photogaph<br>Ex. 3 to Lori Nunez Vol. 1 | | | |
| 174. | Plaintiffs | Page 23 from Traffic Collision report ending in 0305<br>Ex. 6 to Lori Nunez Vol. 1 | | | |
| 175. | Plaintiffs | Defendant United States' Continued and Confirming Notice of Taking Deposition of | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)
6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

- 16 -

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | Lori Nuñez, with Request for Documents Ex. 7 to Lori Nunez Vol. 2 | | | |
| 176. | Plaintiffs | Leave and Earnings Statement Ex. 8 to Lori Nunez Vol. 2 | | | |
| 177. | Plaintiffs | Plaintiff Lori Nuñez's Responses to Defendant's Request for Production of Documents, Set One Ex. 9 to Lori Nunez Vol. 2 | | | |
| 178. | Plaintiffs | Plaintiff Lori Nuñez's Responses to Defendant's Request for Production of Documents, Set Two Ex. 10 to Lori Nunez Vol. 2 | | | |
| 179. | Plaintiffs | Wikipedia printout about BMW M3 Ex. 11 to Lori Nunez Vol. 2 | | | |
| 180. | Plaintiffs | Fax from Lori Nuñez to Cindy Gillis, dated November 8, 2006 Ex. 12 to Lori Nunez Vol. 2 | | | |
| 181. | Plaintiffs | Fax from Lori Nuñez to Michael De Los Santos, dated May 14, 2007 Ex. 13 to Lori Nunez Vol. 2 | | | |
| 182. | Plaintiffs | Photographs of helmet Ex. 14 to Lori Nunez Vol. 2 | | | |
| 183. | Plaintiffs | NUNEZ-D-000286; Photograph of Aprilia Ex. 1 to Luis Nunez, IV | | | |
| 184. | Plaintiffs | NUNEZ-D-000286; Photograph of Aprilia, side view Ex. 2 to Luis Nunez, IV | | | |
| 185. | Plaintiffs | Verification dated 9/30/2010 Ex. 3 to Luis Nunez, IV | | | |
| 186. | Plaintiffs | NUNEZ-D-000436; Photograph of helmet Ex. 4 to Luis Nunez, IV | | | |
| 187. | Plaintiffs | NUNEZ-D-000434; Photograph of helmet Ex. 5 to Luis Nunez, IV | | | |
| 188. | Plaintiffs | Witness Statement by Frank Modica with | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | highlights<br>Ex. 1 to Scott Pinckney | | | |
| 189. | Plaintiffs | Witness Statement by Grant Ransdell<br>Ex. 2 to Scott Pinckney | | | |
| 190. | Plaintiffs | Witness Statement by John West<br>Ex. 3 to Scott Pinckney | | | |
| 191. | Plaintiffs | BERG 000001-000022; Photographs of site of the incident<br>Ex. 4 to Scott Pinckney | | | |
| 192. | Plaintiffs | NUNEZ-D-00136; U.S. Department of Homeland Security generated by Brian Cash<br>Ex. 5 to Scott Pinckney | | | |
| 193. | Plaintiffs | NUNEZ-D-000372; CHP Photograph of scene with notations<br>Ex. 7 to Scott Pinckney | | | |
| 194. | Plaintiffs | NUNEZ-D-00419; CHP Photograph of scene with notations<br>Ex. 2 to Pedro Quiles | | | |
| 195. | Plaintiffs | NUNEZ-D-000421; CHP Photograph of scene with notations<br>Ex. 3 to Pedro Quiles | | | |
| 196. | Plaintiffs | NUNEZ-D-00387; CHP Photograph of scene with notations<br>Ex. 4 to Pedro Quiles | | | |
| 197. | Plaintiffs | NUNEZ-D-000419; Ph CHP Photograph of scene with notations<br>Ex. 3 to Grant Ransdell | | | |
| 198. | Plaintiffs | Witness Statement of Grant Ransdell<br>Ex. 4 to Grant Ransdell | | | |
| 199. | Plaintiffs | NUNEZ-D-000420; CHP Photograph of scene with notations<br>Ex. 5 to Grant Ransdell | | | |
| 200. | Plaintiffs | NUNEZ-D-000411; CHP Photograph of scene with notations<br>Ex. 6 to Grant Ransdell | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 201. | Plaintiffs | Amended Notice of Taking Videotaped Deposition of the Border Patrol's Person Most Knowledgeable<br>Ex. 1 to Mark Reich | | | |
| 202. | Plaintiffs | CD of radio dispatch calls on the morning of August 27th, 2006<br>Ex. 2 to Mark Reich | | | |
| 203. | Plaintiffs | Transcription of the radio dispatch calls from the morning of August 27th, 2006<br>Ex. 3 to Mark Reich | | | |
| 204. | Plaintiffs | Interagency Report of Incident and Dispatch Action<br>Ex. 1 to Robert Reynolds | | | |
| 205. | Plaintiffs | Pages extracted from Dulzura Fire Station log<br>Ex. 2 to Robert Reynolds | | | |
| 206. | Plaintiffs | Defendant United States' Amended Notice of Taking Deposition of Expert Witness, Jack Smith, and Request for Production of Documents<br>Ex. 1. To Jack G. Smith | | | |
| 207. | Plaintiffs | Letter and report, dated 8/1/11, curriculum vitae<br>Ex. 2. To Jack G. Smith | | | |
| 208. | Plaintiffs | Learning Domain 20 17 of the traffic section of the POST materials<br>Ex. 3. To Jack G. Smith | | | |
| 209. | Plaintiffs | Diagram of scene<br>Ex. 4 to Jack G. Smith | | | |
| 210. | Plaintiffs | Notes entitled "Thomas McDonnell"<br>Ex. 5 to Jack G. Smith | | | |
| 211. | Plaintiffs | Page 74 of Mr. Pinckney's deposition transcript<br>Ex. 6 to Jack G. Smith | | | |
| 212. | Plaintiffs | Training materials on Code 3 | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)
6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | Ex. 7 to Jack G. Smith | | | |
| 213. | Plaintiffs | Materials supporting Vehicle Code Section Ex. 8 to Jack G. Smith | | | |
| 214. | Plaintiffs | Diagrams of incident Ex. 10 to Jack G. Smith | | | |
| 215. | Plaintiffs | Diagrams of incident Ex. 10 to Jack G. Smith | | | |
| 216. | Plaintiffs | NUNEZ-D-000372; CHP Photograph of scene with notations Ex. 2 to Joshua Ugalde | | | |
| 217. | Plaintiffs | NUNEZ-D-000412; CHP Photograph of scene Ex. 3 to Joshua Ugalde | | | |
| 218. | Plaintiffs | NUNEZ-D-000414; CHP Photograph of scene with notations Ex. 4 to Joshua Ugalde | | | |
| 219. | Plaintiffs | NUNEZ-D-000419; CHP Photograph of scene with notations Ex. 5 to Joshua Ugalde | | | |
| 220. | Plaintiffs | Statement of Joshua Ugalde Ex. 6 to Joshua Ugalde | | | |
| 221. | Plaintiffs | NUNEZ-D-00390; CHP Photograph of scene Ex. 7 to Joshua Ugalde | | | |
| 222. | Plaintiffs | NUNEZ-D-00391; CHP Photograph of scene Ex. 8 to Joshua Ugalde | | | |
| 223. | Plaintiffs | NUNEZ-D-00392; CHP Photograph of scene with notations Ex. 9 to Joshua Ugalde | | | |
| 224. | Plaintiffs | NUNEZ-D-00389; CHP Photograph of scene with notations Ex. 10 to Joshua Ugalde | | | |
| 225. | Plaintiffs | Curriculum vitae | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | Ex. 1 to Eugene Vanderpol | | | |
| 226. | Plaintiffs | Motorcycle Accident Reconstruction and Litigation cover page<br>Ex. 2 to Eugene Vanderpol | | | |
| 227. | Plaintiffs | Picture of Kawasaki GTR 1400<br>Ex. 3 to Eugene Vanderpol | | | |
| 228. | Plaintiffs | Picture of 2006 Suzuki M109R<br>Ex. 4 to Eugene Vanderpol | | | |
| 229. | Plaintiffs | Picture of 2004 Honda GLI 800<br>Ex. 5 to Eugene Vanderpol | | | |
| 230. | Plaintiffs | Forensic Testimony for Eugene Vanderpol<br>Ex. 6 to Eugene Vanderpol | | | |
| 231. | Plaintiffs | Report from Vanderpol dated June 24, 2011<br>Ex. 7 to Eugene Vanderpol | | | |
| 232. | Plaintiffs | Report from Vanderpol dated October 12, 2011<br>Ex. 8 to Eugene Vanderpol | | | |
| 233. | Plaintiffs | Aerial photograph with diagram and notations<br>Ex. 9 to Eugene Vanderpol | | | |
| 234. | Plaintiffs | Aprilia RSV Mille Wikipedia printout<br>Ex. 10 to Eugene Vanderpol | | | |
| 235. | Plaintiffs | Document entitled Border Patrol at Scene Prior to Nguyen/Michell<br>Ex. 11 to Eugene Vanderpol | | | |
| 236. | Plaintiffs | CD of Photographs taken by Eugene Vanderpol of the 35 mph sign on May 23, 2011; P1000026-P1000029<br>Ex. 12-1 to Eugene Vanderpol | | | |
| 237. | Plaintiffs | CD of Photographs taken by Eugene Vanderpol of the 2003 Aprilia RSV 1000 on February 10, 2011; P1240844-P1240939<br>Ex. 12-2 to Eugene Vanderpol | | | |
| 238. | Plaintiffs | CD of Photographs taken by Eugene | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | Vanderpol of the 2005 Honda CBR 1000RR on February 10, 2011; P1240940-P1250041 Ex. 12-3 to Eugene Vanderpol | | | |
| 239. | Plaintiffs | CD of Photographs taken by Eugene Vanderpol of the Scene on February 3, 2011; P1240621-P1240704, Pano1-Pano10, Perspective 1-Perspective 11 Ex. 12-4 to Eugene Vanderpol | | | |
| 240. | Plaintiffs | CD of Photographs taken by Eugene Vanderpol of the Scene on February 3, 2011 (eastbound approach); 1000', 1050', 1100', 1150', 1200', 1250', 1300', 1350', 1400', 1450', 1500', 1600', 1650', 1700' Ex. 12-5 to Eugene Vanderpol | | | |
| 241. | Plaintiffs | CD of Video taken by Eugene Vanderpol of the Scene on February 3, 2011; IMG_0145 Ex. 12-6 to Eugene Vanderpol | | | |
| 242. | Plaintiffs | CD of Aerial Photographs taken by Eugene Vanderpol of the Scene on February 3, 2011; Aerial 1-Aerial 3 Ex. 12-7 to Eugene Vanderpol | | | |
| 243. | Plaintiffs | Diagram of Scene by Eugene Vanderpol; named Closer view with evidence revb Ex. 12-8 to Eugene Vanderpol | | | |
| 244. | Plaintiffs | Diagram of Scene by Eugene Vanderpol; named Evidence only Ex. 12-9 to Eugene Vanderpol | | | |
| 245. | Plaintiffs | Diagram of Scene by Eugene Vanderpol; named Overall view revb Ex. 12-10 to Eugene Vanderpol | | | |
| 246. | Plaintiffs | Diagram of Scene by Eugene Vanderpol; named Overall view with photo reference marks revb Ex. 12-11 to Eugene Vanderpol | | | |
| 247. | Plaintiffs | CD of Survey documents Ex. 12-12 to Eugene Vanderpol | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 248. | Plaintiffs | CD containing Photographs and Surveys; Scene Photographs dated June 3-4, 2007, Scene survey dated June 4, 2007, Speed survey dated June 3, 2007 Ex. 12-13 to Eugene Vanderpol | | | |
| 249. | Plaintiffs | Time Sheet Ex. 13 to Eugene Vanderpol | | | |
| 250. | Plaintiffs | Aerial photograph with diagram Ex. 14 to Eugene Vanderpol | | | |
| 251. | Plaintiffs | Kinematics Tables 43.1 & 43.2 Ex. 15 to Eugene Vanderpol | | | |
| 252. | Plaintiffs | Vanderpol fact page Ex. 16 to Eugene Vanderpol | | | |
| 253. | Plaintiffs | Calculations page Ex. 17 to Eugene Vanderpol | | | |
| 254. | Plaintiffs | Aprilia VIN data Ex. 18 to Eugene Vanderpol | | | |
| 255. | Plaintiffs | Altitude/Azimuth Table for One Day Ex. 19 to Eugene Vanderpol | | | |
| 256. | Plaintiffs | Photograph of scene dated 2/3/11 Ex. 20 to Eugene Vanderpol | | | |
| 257. | Plaintiffs | Photograph of scene dated 6/4/11 Ex. 21 to Eugene Vanderpol | | | |
| 258. | Plaintiffs | Diagram: Border Patrol Unit per Chief Ernie Marugg Ex. 22 to Eugene Vanderpol | | | |
| 259. | Plaintiffs | Summaries of Subsequent Written Statements of Witnesses Ex. 23 to Eugene Vanderpol | | | |
| 260. | Plaintiffs | Summary of Relevant Entries from the Border Patrol Audio CD Ex. 24 to Eugene Vanderpol | | | |
| 261. | Plaintiffs | Summary of 2/3/11 deposition of David Casteel | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | Ex. 25 to Eugene Vanderpol | | | |
| 262. | Plaintiffs | Document entitled Sport Bike Summaries Ex. 26 to Eugene Vanderpol | | | |
| 263. | Plaintiffs | NUNEZ-P-00013; Witness Statement of Mauricio Villareal Ex. 3 to Mauricio Villareal | | | |
| 264. | Plaintiffs | NUNEZ-D-00206; Page 20 of Traffic Collision Report ending in 0305 Ex. 4 to Mauricio Villareal | | | |
| 265. | Plaintiffs | NUNEZ-D-00389; CHP Photograph of scene with notations Ex. 7 to Mauricio Villareal | | | |
| 266. | Plaintiffs | NUNEZ-D-00391; CHP Photograph of scene with notations Ex. 8 to Mauricio Villareal | | | |
| 267. | Plaintiffs | BERG-00023; Large diagram of scene Ex. 1 to John West | | | |
| 268. | Plaintiffs | NUNEZ-D-000412; CHP Photograph of scene with notations Ex. 2 to John West | | | |
| 269. | Plaintiffs | NUNEZ-D-000404; CHP Photograph of scene with notations Ex. 3 to John West | | | |
| 270. | Plaintiffs | Witness Statement of John West Ex. 4 to John West | | | |
| 271. | Plaintiffs | NUNEZ-D-000421; CHP Photograph of scene with notations Ex. 2 to Joshua Williams | | | |
| 272. | Plaintiffs | Exhibits to the deposition transcript of Calvin A. Colarusso, M.D. | | | |
| 273. | Plaintiffs | Exhibits to the deposition transcript of Vickie M. Wolf | | | |
| 274. | Plaintiffs | Exhibits to the deposition transcript of Gene Bruno | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)
6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 275. | Plaintiffs | Exhibits to the deposition transcript of Laura Dolan | | | |
| 276. | Plaintiffs | Exhibits to the deposition transcript of Mark A. Kalish, M.D. | | | |
| 277. | Plaintiffs | Exhibits to the deposition transcript of Charles K. Jablecki, M.D. | | | |
| 278. | Plaintiffs | Exhibits to the deposition transcript of Paul C. Murphy, M.D. | | | |
| 279. | Plaintiffs | Exhibits to the deposition transcript of Brian Brinig | | | |
| 280. | Plaintiffs | Rule 26 Expert Report of Kerry A. Berg | | | |
| 281. | Plaintiffs | Rule 26 Supplemental Expert Report of Kerry A. Berg | | | |
| 282. | Plaintiffs | Rule 26 Expert Report of Gene Bruno | | | |
| 283. | Plaintiffs | Rule 26 Expert Report of Laura Dolan | | | |
| 284. | Plaintiffs | Rule 26 Expert Report of Paul C. Murphy, M.D. | | | |
| 285. | Plaintiffs | Rule 26 Expert Report of Thomas E. McDonnell | | | |
| 286. | Plaintiffs | Rule 26 Expert Report of Mark A. Kalish, M.D. | | | |
| 287. | Plaintiffs | Rule 26 Supplemental Expert Report of Laura Dolan | | | |
| 288. | Plaintiffs | Rule 26 Expert Report of Charles Jablecki, M.D. | | | |
| 289. | Plaintiffs | Rule 26 Expert Report of Jack Smith | | | |
| 290. | Plaintiffs | Rule 26 Expert Report of Eugene Vanderpol | | | |
| 291. | Plaintiffs | Rule 26 Supplemental Expert Report of Eugene Vanderpol | | | |
| 292. | Plaintiffs | Rule 26 Expert Report of Calvin Colarusso, M.D. | | | |
| 293. | Plaintiffs | Rule 26 Expert Report of Vickie Wolf | | | |

<table>
GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____
</table>

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 294. | Plaintiffs | Rule 26 Supplemental Expert Report of Vickie Wolf | | | |
| 295. | Plaintiffs | Rule 26 Second Supplemental Expert Report of Vickie Wolf | | | |
| 296. | Plaintiffs | Report of Clark R. Clipson, Ph.D., dated 6/12/09 | | | |
| 297. | Plaintiffs | Recollection of incident of Mike Peterson | | | |
| 298. | Plaintiffs | NUNEZ-D-00462-00509; Traffic Collision Report No. 06-08-0322 with photographs | | | |
| 299. | Plaintiffs | NUNEZ-D-00262; CHP Photograph of Motorcycle (Aprilia) | | | |
| 300. | Plaintiffs | NUNEZ-D-00263; CHP Photograph of Motorcycle (Aprilia) | | | |
| 301. | Plaintiffs | NUNEZ-D-00264; CHP Photograph of Motorcycle (Aprilia) | | | |
| 302. | Plaintiffs | NUNEZ-D-00265; CHP Photograph of Motorcycle (Aprilia) | | | |
| 303. | Plaintiffs | NUNEZ-D-00266; CHP Photograph of Motorcycle (Aprilia) | | | |
| 304. | Plaintiffs | NUNEZ-D-00267; CHP Photograph of Motorcycle (Aprilia) | | | |
| 305. | Plaintiffs | NUNEZ-D-00268; CHP Photograph of Motorcycle (Aprilia) | | | |
| 306. | Plaintiffs | NUNEZ-D-00269; CHP Photograph of Motorcycle (Aprilia) | | | |
| 307. | Plaintiffs | NUNEZ-D-00270; CHP Photograph of Motorcycle (Aprilia) | | | |
| 308. | Plaintiffs | NUNEZ-D-00271; CHP Photograph of Motorcycle (Aprilia) | | | |
| 309. | Plaintiffs | NUNEZ-D-00272; CHP Photograph of Motorcycle (Aprilia) | | | |
| 310. | Plaintiffs | NUNEZ-D-00273; CHP Photograph of Motorcycle (Aprilia) | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)
6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 311. | Plaintiffs | NUNEZ-D-00274; CHP Photograph of Motorcycle (Aprilia) | | | |
| 312. | Plaintiffs | NUNEZ-D-00275; CHP Photograph of Motorcycle (Aprilia) | | | |
| 313. | Plaintiffs | NUNEZ-D-00276; CHP Photograph of Motorcycle (Aprilia) | | | |
| 314. | Plaintiffs | NUNEZ-D-00277; CHP Photograph of Motorcycle (Aprilia) | | | |
| 315. | Plaintiffs | NUNEZ-D-00278; CHP Photograph of Motorcycle (Aprilia) | | | |
| 316. | Plaintiffs | NUNEZ-D-00279; CHP Photograph of Motorcycle (Aprilia) | | | |
| 317. | Plaintiffs | NUNEZ-D-00280; CHP Photograph of Motorcycle (Aprilia) | | | |
| 318. | Plaintiffs | NUNEZ-D-00281; CHP Photograph of Motorcycle (Aprilia) | | | |
| 319. | Plaintiffs | NUNEZ-D-00282; CHP Photograph of Motorcycle (Aprilia) | | | |
| 320. | Plaintiffs | NUNEZ-D-00283; CHP Photograph of Motorcycle (Aprilia) | | | |
| 321. | Plaintiffs | NUNEZ-D-00284; CHP Photograph of Motorcycle (Aprilia) | | | |
| 322. | Plaintiffs | NUNEZ-D-00285; CHP Photograph of Motorcycle (Aprilia) | | | |
| 323. | Plaintiffs | NUNEZ-D-00286; CHP Photograph of Motorcycle (Aprilia) | | | |
| 324. | Plaintiffs | NUNEZ-D-00287; CHP Photograph of Motorcycle (Aprilia) | | | |
| 325. | Plaintiffs | NUNEZ-D-00288; CHP Photograph of Motorcycle (Aprilia) | | | |
| 326. | Plaintiffs | NUNEZ-D-00289; CHP Photograph of Motorcycle (Aprilia) | | | |
| 327. | Plaintiffs | NUNEZ-D-00290; CHP Photograph of | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)
6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | Motorcycle (Aprilia) | | | |
| 328. | Plaintiffs | NUNEZ-D-00291; CHP Photograph of Motorcycle (Aprilia) | | | |
| 329. | Plaintiffs | NUNEZ-D-00292; CHP Photograph of Motorcycle (Aprilia) | | | |
| 330. | Plaintiffs | NUNEZ-D-00293; CHP Photograph of Motorcycle (Aprilia) | | | |
| 331. | Plaintiffs | NUNEZ-D-00294; CHP Photograph of Motorcycle (Aprilia) | | | |
| 332. | Plaintiffs | NUNEZ-D-00295; CHP Photograph of Motorcycle (Aprilia) | | | |
| 333. | Plaintiffs | NUNEZ-D-00296; CHP Photograph of Motorcycle (Aprilia) | | | |
| 334. | Plaintiffs | NUNEZ-D-00297; CHP Photograph of Motorcycle (Aprilia) | | | |
| 335. | Plaintiffs | NUNEZ-D-00298; CHP Photograph of Motorcycle (Aprilia) | | | |
| 336. | Plaintiffs | NUNEZ-D-00299; CHP Photograph of Motorcycle (Aprilia) | | | |
| 337. | Plaintiffs | NUNEZ-D-00300; CHP Photograph of Motorcycle (Aprilia) | | | |
| 338. | Plaintiffs | NUNEZ-D-00301; CHP Photograph of Motorcycle (Aprilia) | | | |
| 339. | Plaintiffs | NUNEZ-D-00302; CHP Photograph of Motorcycle (Aprilia) | | | |
| 340. | Plaintiffs | NUNEZ-D-00303; CHP Photograph of Motorcycle (Aprilia) | | | |
| 341. | Plaintiffs | NUNEZ-D-00304; CHP Photograph of Motorcycle (Aprilia) | | | |
| 342. | Plaintiffs | NUNEZ-D-00305; CHP Photograph of Motorcycle (Aprilia) | | | |
| 343. | Plaintiffs | NUNEZ-D-00306; CHP Photograph of Motorcycle (Aprilia) | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)
6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 344. | Plaintiffs | NUNEZ-D-00307; CHP Photograph of Motorcycle (Aprilia) | | | |
| 345. | Plaintiffs | NUNEZ-D-00308; CHP Photograph of Motorcycle (Aprilia) | | | |
| 346. | Plaintiffs | NUNEZ-D-00309; CHP Photograph of Motorcycle (Aprilia) | | | |
| 347. | Plaintiffs | NUNEZ-D-00310; CHP Photograph of Motorcycle (Aprilia) | | | |
| 348. | Plaintiffs | NUNEZ-D-00311; CHP Photograph of Motorcycle (Aprilia) | | | |
| 349. | Plaintiffs | NUNEZ-D-00312; CHP Photograph of Motorcycle (Aprilia) | | | |
| 350. | Plaintiffs | NUNEZ-D-00313; CHP Photograph of Motorcycle (Aprilia) | | | |
| 351. | Plaintiffs | NUNEZ-D-00314; CHP Photograph of Motorcycle (Aprilia) | | | |
| 352. | Plaintiffs | NUNEZ-D-00315; CHP Photograph of Motorcycle (Aprilia) | | | |
| 353. | Plaintiffs | NUNEZ-D-00316; CHP Photograph of Motorcycle (Aprilia) | | | |
| 354. | Plaintiffs | NUNEZ-D-00317; CHP Photograph of Motorcycle (Aprilia) | | | |
| 355. | Plaintiffs | NUNEZ-D-00318; CHP Photograph of Motorcycle (Aprilia) | | | |
| 356. | Plaintiffs | NUNEZ-D-00319; CHP Photograph of Motorcycle (Aprilia) | | | |
| 357. | Plaintiffs | NUNEZ-D-00320; CHP Photograph of Motorcycle (Aprilia) | | | |
| 358. | Plaintiffs | NUNEZ-D-00321; CHP Photograph of Motorcycle (Aprilia) | | | |
| 359. | Plaintiffs | NUNEZ-D-00322; CHP Photograph of Motorcycle (Aprilia) | | | |
| 360. | Plaintiffs | NUNEZ-D-00323; CHP Photograph of | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | Motorcycle (Aprilia) | | | |
| 361. | Plaintiffs | NUNEZ-D-00324; CHP Photograph of Motorcycle (Aprilia) | | | |
| 362. | Plaintiffs | NUNEZ-D-00325; CHP Photograph of Motorcycle (Aprilia) | | | |
| 363. | Plaintiffs | NUNEZ-D-00326; CHP Photograph of Motorcycle (Aprilia) | | | |
| 364. | Plaintiffs | NUNEZ-D-00327; CHP Photograph of Motorcycle (Aprilia) | | | |
| 365. | Plaintiffs | NUNEZ-D-00328; CHP Photograph of Motorcycle (Aprilia) | | | |
| 366. | Plaintiffs | NUNEZ-D-00329; CHP Photograph of Motorcycle (Aprilia) | | | |
| 367. | Plaintiffs | NUNEZ-D-00330; CHP Photograph of Motorcycle (Aprilia) | | | |
| 368. | Plaintiffs | NUNEZ-D-00331; CHP Photograph of Motorcycle (Aprilia) | | | |
| 369. | Plaintiffs | NUNEZ-D-00332; CHP Photograph of Motorcycle (Aprilia) | | | |
| 370. | Plaintiffs | NUNEZ-D-00333; CHP Photograph of Motorcycle (Aprilia) | | | |
| 371. | Plaintiffs | NUNEZ-D-00334; CHP Photograph of Motorcycle (Aprilia) | | | |
| 372. | Plaintiffs | NUNEZ-D-00335; CHP Photograph of Motorcycle (Aprilia) | | | |
| 373. | Plaintiffs | NUNEZ-D-00336; CHP Photograph of Motorcycle (Aprilia) | | | |
| 374. | Plaintiffs | NUNEZ-D-00337; CHP Photograph of Motorcycle (Aprilia) | | | |
| 375. | Plaintiffs | NUNEZ-D-00338; CHP Photograph of Motorcycle (Aprilia) | | | |
| 376. | Plaintiffs | NUNEZ-D-00339; CHP Photograph of Motorcycle (Aprilia) | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 377. | Plaintiffs | NUNEZ-D-00340; CHP Photograph of Motorcycle (Aprilia) | | | |
| 378. | Plaintiffs | NUNEZ-D-00341; CHP Photograph of Motorcycle (Aprilia) | | | |
| 379. | Plaintiffs | NUNEZ-D-00342; CHP Photograph of Motorcycle (Aprilia) | | | |
| 380. | Plaintiffs | NUNEZ-D-00343; CHP Photograph of Motorcycle (Aprilia) | | | |
| 381. | Plaintiffs | NUNEZ-D-00344; CHP Photograph of Motorcycle (Aprilia) | | | |
| 382. | Plaintiffs | NUNEZ-D-00345; CHP Photograph of Motorcycle (Aprilia) | | | |
| 383. | Plaintiffs | NUNEZ-D-00346; CHP Photograph of Motorcycle (Aprilia) | | | |
| 384. | Plaintiffs | NUNEZ-D-00347; CHP Photograph of Motorcycle (Aprilia) | | | |
| 385. | Plaintiffs | NUNEZ-D-00348; CHP Photograph of Motorcycle (Aprilia) | | | |
| 386. | Plaintiffs | NUNEZ-D-00349; CHP Photograph of Motorcycle (Aprilia) | | | |
| 387. | Plaintiffs | NUNEZ-D-00350; CHP Photograph of Motorcycle (Aprilia) | | | |
| 388. | Plaintiffs | NUNEZ-D-00351; CHP Photograph of Motorcycle (Aprilia) | | | |
| 389. | Plaintiffs | NUNEZ-D-00352; CHP Photograph of Motorcycle (Aprilia) | | | |
| 390. | Plaintiffs | NUNEZ-D-00353; CHP Photograph of Motorcycle (Aprilia) | | | |
| 391. | Plaintiffs | NUNEZ-D-00354; CHP Photograph of Motorcycle (Aprilia) | | | |
| 392. | Plaintiffs | NUNEZ-D-00355; CHP Photograph of Motorcycle (Aprilia) | | | |
| 393. | Plaintiffs | NUNEZ-D-00356; CHP Photograph of | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)
6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | Motorcycle (Aprilia) | | | |
| 394. | Plaintiffs | NUNEZ-D-00357; CHP Photograph of Motorcycle (Aprilia) | | | |
| 395. | Plaintiffs | NUNEZ-D-00358; CHP Photograph of Motorcycle (Aprilia) | | | |
| 396. | Plaintiffs | NUNEZ-D-00359; CHP Photograph of Motorcycle (Aprilia) | | | |
| 397. | Plaintiffs | NUNEZ-D-00360; CHP Photograph of Motorcycle (Aprilia) | | | |
| 398. | Plaintiffs | NUNEZ-D-00361; CHP Photograph of Motorcycle (Aprilia) | | | |
| 399. | Plaintiffs | NUNEZ-D-00362; CHP Photograph of Scene | | | |
| 400. | Plaintiffs | NUNEZ-D-00363; CHP Photograph of Scene | | | |
| 401. | Plaintiffs | NUNEZ-D-00364; CHP Photograph of Scene | | | |
| 402. | Plaintiffs | NUNEZ-D-00365; CHP Photograph of Scene | | | |
| 403. | Plaintiffs | NUNEZ-D-00366; CHP Photograph of Scene | | | |
| 404. | Plaintiffs | NUNEZ-D-00367; CHP Photograph of Scene | | | |
| 405. | Plaintiffs | NUNEZ-D-00368; CHP Photograph of Scene | | | |
| 406. | Plaintiffs | NUNEZ-D-00369; CHP Photograph of Scene | | | |
| 407. | Plaintiffs | NUNEZ-D-00370; CHP Photograph of Scene | | | |
| 408. | Plaintiffs | NUNEZ-D-00371; CHP Photograph of Scene | | | |
| 409. | Plaintiffs | NUNEZ-D-00372; CHP Photograph of Scene | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 410. | Plaintiffs | NUNEZ-D-00373; CHP Photograph of Scene | | | |
| 411. | Plaintiffs | NUNEZ-D-00374; CHP Photograph of Scene | | | |
| 412. | Plaintiffs | NUNEZ-D-00375; CHP Photograph of Scene | | | |
| 413. | Plaintiffs | NUNEZ-D-00376; CHP Photograph of Scene | | | |
| 414. | Plaintiffs | NUNEZ-D-00377; CHP Photograph of Scene | | | |
| 415. | Plaintiffs | NUNEZ-D-00378; CHP Photograph of Scene | | | |
| 416. | Plaintiffs | NUNEZ-D-00379; CHP Photograph of Scene | | | |
| 417. | Plaintiffs | NUNEZ-D-00380; CHP Photograph of Scene | | | |
| 418. | Plaintiffs | NUNEZ-D-00381; CHP Photograph of Scene | | | |
| 419. | Plaintiffs | NUNEZ-D-00382; CHP Photograph of Scene | | | |
| 420. | Plaintiffs | NUNEZ-D-00383; CHP Photograph of Scene | | | |
| 421. | Plaintiffs | NUNEZ-D-00384; CHP Photograph of Scene | | | |
| 422. | Plaintiffs | NUNEZ-D-00385; CHP Photograph of Scene | | | |
| 423. | Plaintiffs | NUNEZ-D-00386; CHP Photograph of Scene | | | |
| 424. | Plaintiffs | NUNEZ-D-00387; CHP Photograph of Scene | | | |
| 425. | Plaintiffs | NUNEZ-D-00388; CHP Photograph of Scene | | | |
| 426. | Plaintiffs | NUNEZ-D-00389; CHP Photograph of | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | Scene | | | |
| 427. | Plaintiffs | NUNEZ-D-00390; CHP Photograph of Scene | | | |
| 428. | Plaintiffs | NUNEZ-D-00391; CHP Photograph of Scene | | | |
| 429. | Plaintiffs | NUNEZ-D-00392; CHP Photograph of Scene | | | |
| 430. | Plaintiffs | NUNEZ-D-00393; CHP Photograph of Scene | | | |
| 431. | Plaintiffs | NUNEZ-D-00394; CHP Photograph of Scene | | | |
| 432. | Plaintiffs | NUNEZ-D-00395; CHP Photograph of Scene | | | |
| 433. | Plaintiffs | NUNEZ-D-00396; CHP Photograph of Scene | | | |
| 434. | Plaintiffs | NUNEZ-D-00397; CHP Photograph of Scene | | | |
| 435. | Plaintiffs | NUNEZ-D-00398; CHP Photograph of Scene | | | |
| 436. | Plaintiffs | NUNEZ-D-00399; CHP Photograph of Scene | | | |
| 437. | Plaintiffs | NUNEZ-D-00400; CHP Photograph of Scene | | | |
| 438. | Plaintiffs | NUNEZ-D-00401; CHP Photograph of Scene | | | |
| 439. | Plaintiffs | NUNEZ-D-00402; CHP Photograph of Scene | | | |
| 440. | Plaintiffs | NUNEZ-D-00403; CHP Photograph of Scene | | | |
| 441. | Plaintiffs | NUNEZ-D-00404; CHP Photograph of Scene | | | |
| 442. | Plaintiffs | NUNEZ-D-00405; CHP Photograph of Scene | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)
6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 443. | Plaintiffs | NUNEZ-D-00406; CHP Photograph of Scene | | | |
| 444. | Plaintiffs | NUNEZ-D-00407; CHP Photograph of Scene | | | |
| 445. | Plaintiffs | NUNEZ-D-00408; CHP Photograph of Scene | | | |
| 446. | Plaintiffs | NUNEZ-D-00409; CHP Photograph of Scene | | | |
| 447. | Plaintiffs | NUNEZ-D-00410; CHP Photograph of Scene | | | |
| 448. | Plaintiffs | NUNEZ-D-00411; CHP Photograph of Scene | | | |
| 449. | Plaintiffs | NUNEZ-D-00412; CHP Photograph of Scene | | | |
| 450. | Plaintiffs | NUNEZ-D-00413; CHP Photograph of Scene | | | |
| 451. | Plaintiffs | NUNEZ-D-00414; CHP Photograph of Scene | | | |
| 452. | Plaintiffs | NUNEZ-D-00415; CHP Photograph of Scene | | | |
| 453. | Plaintiffs | NUNEZ-D-00416; CHP Photograph of Scene | | | |
| 454. | Plaintiffs | NUNEZ-D-00417; CHP Photograph of Scene | | | |
| 455. | Plaintiffs | NUNEZ-D-00418; CHP Photograph of Scene | | | |
| 456. | Plaintiffs | NUNEZ-D-00419; CHP Photograph of Scene | | | |
| 457. | Plaintiffs | NUNEZ-D-00420; CHP Photograph of Scene | | | |
| 458. | Plaintiffs | NUNEZ-D-00421; CHP Photograph of Scene | | | |
| 459. | Plaintiffs | NUNEZ-D-00422; CHP Photograph of | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)
6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | motorcycle in bushes | | | |
| 460. | Plaintiffs | NUNEZ-D-00423; CHP Photograph of motorcycle in bushes | | | |
| 461. | Plaintiffs | NUNEZ-D-00424; CHP Photograph of motorcycles in bushes | | | |
| 462. | Plaintiffs | NUNEZ-D-00425; CHP Photograph of motorcycles in bushes | | | |
| 463. | Plaintiffs | NUNEZ-D-00426; CHP Photograph of motorcycle in bushes | | | |
| 464. | Plaintiffs | NUNEZ-D-00427; CHP Photograph of motorcycle in bushes | | | |
| 465. | Plaintiffs | NUNEZ-D-00428; CHP Photograph of motorcycle in bushes | | | |
| 466. | Plaintiffs | NUNEZ-D-00429; CHP Photograph of motorcycle in bushes | | | |
| 467. | Plaintiffs | NUNEZ-D-00430; CHP Photograph of decedent with helmets | | | |
| 468. | Plaintiffs | NUNEZ-D-00431; CHP Photograph of decedent | | | |
| 469. | Plaintiffs | NUNEZ-D-00432; CHP Photograph of decedent | | | |
| 470. | Plaintiffs | NUNEZ-D-00433; CHP Photograph of decedent | | | |
| 471. | Plaintiffs | NUNEZ-D-00434; CHP Photograph of helmet | | | |
| 472. | Plaintiffs | NUNEZ-D-00435; CHP Photograph of helmet | | | |
| 473. | Plaintiffs | NUNEZ-D-00436; CHP Photograph of helmet | | | |
| 474. | Plaintiffs | NUNEZ-D-00437; CHP Photograph of silver Yamaha | | | |
| 475. | Plaintiffs | NUNEZ-D-00438; CHP Photograph of silver Yamaha | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 476. | Plaintiffs | NUNEZ-D-00439; CHP Photograph of silver Yamaha | | | |
| 477. | Plaintiffs | NUNEZ-D-00440; CHP Photograph of silver Yamaha | | | |
| 478. | Plaintiffs | NUNEZ-D-00441; CHP Photograph of silver Yamaha | | | |
| 479. | Plaintiffs | NUNEZ-D-00442; CHP Photograph of silver Yamaha | | | |
| 480. | Plaintiffs | NUNEZ-D-00443; CHP Photograph of silver Yamaha | | | |
| 481. | Plaintiffs | NUNEZ-D-00444; CHP Photograph of silver Yamaha | | | |
| 482. | Plaintiffs | NUNEZ-D-00445; CHP Photograph of silver Yamaha | | | |
| 483. | Plaintiffs | NUNEZ-D-00446; CHP Photograph of silver Yamaha | | | |
| 484. | Plaintiffs | NUNEZ-D-00447; CHP Photograph of VIN No.: JYARN05Y1YA000758 | | | |
| 485. | Plaintiffs | NUNEZ-D-00448; CHP Photograph of blue & white Yamaha | | | |
| 486. | Plaintiffs | NUNEZ-D-00449; CHP Photograph of blue & white Yamaha | | | |
| 487. | Plaintiffs | NUNEZ-D-00450; CHP Photograph of blue & white Yamaha | | | |
| 488. | Plaintiffs | NUNEZ-D-00451; CHP Photograph of blue & white Yamaha | | | |
| 489. | Plaintiffs | NUNEZ-D-00452; CHP Photograph of blue & white Yamaha | | | |
| 490. | Plaintiffs | NUNEZ-D-00453; CHP Photograph of blue & white Yamaha | | | |
| 491. | Plaintiffs | NUNEZ-D-00454; CHP Photograph of blue & white Yamaha | | | |
| 492. | Plaintiffs | NUNEZ-D-00455; CHP Photograph of blue | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)
6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | & white Yamaha | | | |
| 493. | Plaintiffs | NUNEZ-D-00456; CHP Photograph of blue & white Yamaha | | | |
| 494. | Plaintiffs | NUNEZ-D-00457; CHP Photograph of blue & white Yamaha | | | |
| 495. | Plaintiffs | NUNEZ-D-00458; CHP Photograph of blue & white Yamaha | | | |
| 496. | Plaintiffs | NUNEZ-D-00459; CHP Photograph of blue & white Yamaha | | | |
| 497. | Plaintiffs | NUNEZ-D-00460; CHP Photograph of blue & white Yamaha | | | |
| 498. | Plaintiffs | NUNEZ-D-00461; CHP Photograph of blue & white Yamaha | | | |
| 499. | Plaintiffs | NUNEZ-D-00462; CHP Photograph of blue & white Yamaha | | | |
| 500. | Plaintiffs | NUNEZ-D-00463; CHP Photograph of red Honda | | | |
| 501. | Plaintiffs | NUNEZ-D-00464; CHP Photograph of red Honda | | | |
| 502. | Plaintiffs | NUNEZ-D-00465; CHP Photograph of red Honda | | | |
| 503. | Plaintiffs | NUNEZ-D-00466; CHP Photograph of red Honda | | | |
| 504. | Plaintiffs | NUNEZ-D-00467; CHP Photograph of red Honda | | | |
| 505. | Plaintiffs | NUNEZ-D-00468; CHP Photograph of red Honda | | | |
| 506. | Plaintiffs | NUNEZ-D-00469; CHP Photograph of red Honda | | | |
| 507. | Plaintiffs | NUNEZ-D-00470; CHP Photograph of red Honda | | | |
| 508. | Plaintiffs | NUNEZ-D-00471; CHP Photograph of red Honda | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 509. | Plaintiffs | NUNEZ-D-00472; CHP Photograph of red Honda | | | |
| 510. | Plaintiffs | NUNEZ-D-00473; CHP Photograph of red Honda | | | |
| 511. | Plaintiffs | NUNEZ-D-00474; CHP Photograph of red Honda | | | |
| 512. | Plaintiffs | NUNEZ-D-00475; CHP Photograph of red Honda | | | |
| 513. | Plaintiffs | NUNEZ-D-00476; CHP Photograph of red Honda | | | |
| 514. | Plaintiffs | NUNEZ-D-00477; CHP Photograph of Aprilia | | | |
| 515. | Plaintiffs | NUNEZ-D-00478; CHP Photograph of Aprilia | | | |
| 516. | Plaintiffs | NUNEZ-D-00479; CHP Photograph of Aprilia | | | |
| 517. | Plaintiffs | NUNEZ-D-00480; CHP Photograph of Aprilia | | | |
| 518. | Plaintiffs | NUNEZ-D-00481; CHP Photograph of Aprilia | | | |
| 519. | Plaintiffs | NUNEZ-D-00482; CHP Photograph of Aprilia | | | |
| 520. | Plaintiffs | NUNEZ-D-00483; CHP Photograph of Aprilia | | | |
| 521. | Plaintiffs | NUNEZ-D-00484; CHP Photograph of Aprilia | | | |
| 522. | Plaintiffs | NUNEZ-D-00485; CHP Photograph of Aprilia | | | |
| 523. | Plaintiffs | NUNEZ-D-00486; CHP Photograph of Aprilia | | | |
| 524. | Plaintiffs | NUNEZ-D-00487; CHP Photograph of Aprilia | | | |
| 525. | Plaintiffs | NUNEZ-D-00488; CHP Photograph of | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | Aprilia | | | |
| 526. | Plaintiffs | NUNEZ-D-00489; CHP Photograph of Aprilia | | | |
| 527. | Plaintiffs | NUNEZ-D-00490; CHP Photograph of Aprilia | | | |
| 528. | Plaintiffs | NUNEZ-D-00491; CHP Photograph of Aprilia | | | |
| 529. | Plaintiffs | NUNEZ-D-00492; CHP Photograph of Aprilia | | | |
| 530. | Plaintiffs | NUNEZ-D-00493; CHP Photograph of Aprilia | | | |
| 531. | Plaintiffs | NUNEZ-D-00494; CHP Photograph of Aprilia | | | |
| 532. | Plaintiffs | NUNEZ-D-00495; CHP Photograph of Aprilia | | | |
| 533. | Plaintiffs | NUNEZ-D-00496; CHP Photograph of Aprilia | | | |
| 534. | Plaintiffs | NUNEZ-D-01330-01335; DMV Records for Mauricio Villareal | | | |
| 535. | Plaintiffs | NUNEZ-D-01336-01341; DMV Records for Robert Lou | | | |
| 536. | Plaintiffs | NUNEZ-D-01342-01347; DMV Records for Jorge A. Cardenas | | | |
| 537. | Plaintiffs | NUNEZ-D-01348-01353; DMV Records for Frank S. Michell | | | |
| 538. | Plaintiffs | NUNEZ-D-01355-01360; DMV Records for Luis Nunez, III | | | |
| 539. | Plaintiffs | NUNEZ-D-01361-01366; DMV Records for Brian K. Johnson | | | |
| 540. | Plaintiffs | NUNEZ-D-01367-01372; DMV Records for Phi Huu Nguyen | | | |
| 541. | Plaintiffs | NUNEZ-D-01373-01381; DMV Records for Christopher Damitz | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 542. | Plaintiffs | NUNEZ-D-00166-00172; CHP – Centralized Cad Journaling System, Completed Incident Search | | | |
| 543. | Plaintiffs | NUNEZ-D-011811-011825; U.S. Customs and Border Protection's Checkpoint Guidelines | | | |
| 544. | Plaintiffs | Station Log from Dulzura Fire Station, dated August 24, 2006 | | | |
| 545. | Plaintiffs | CD containing audio files of the CBP Calls recorded on 8/27/2006 from 9:51 a.m. to approximately 11:00 a.m. | | | |
| 546. | Plaintiffs | Color Photograph of Orange Honda CBR 600 RR | | | |
| 547. | Plaintiffs | Color Photograph of Orange Honda CBR 600 RR | | | |
| 548. | Plaintiffs | Color Photograph of Orange Honda CBR 600 RR | | | |
| 549. | Plaintiffs | Color Photograph of Orange Honda CBR 600 RR | | | |
| 550. | Plaintiffs | Color Photograph of Orange Honda CBR 600 RR | | | |
| 551. | Plaintiffs | Color Photograph of Orange Honda CBR 600 RR | | | |
| 552. | Plaintiffs | Color Photograph of Orange Honda CBR 600 RR | | | |
| 553. | Plaintiffs | Color Photograph of Orange Honda CBR 600 RR | | | |
| 554. | Plaintiffs | Color Photograph of Orange Honda CBR 600 RR | | | |
| 555. | Plaintiffs | Color Photograph of Orange Honda CBR 600 RR | | | |
| 556. | Plaintiffs | Color Photograph of Orange Honda CBR 600 RR | | | |
| 557. | Plaintiffs | Black & White Photograph of Orange | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | Honda CBR 600 RR | | | |
| 558. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 559. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 560. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 561. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 562. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 563. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 564. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 565. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 566. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 567. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 568. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 569. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 570. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 571. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 572. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 573. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 574. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 575. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 576. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 577. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 578. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 579. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 580. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 581. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 582. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 583. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 584. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 585. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 586. | Plaintiffs | Black & White Photograph of Orange Honda CBR 600 RR | | | |
| 587. | Plaintiffs | Black & White Photograph of Yamaha Motorcycle | | | |
| 588. | Plaintiffs | Black & White Photograph of Yamaha Motorcycle | | | |
| 589. | Plaintiffs | Black & White Photograph of Yamaha Motorcycle | | | |
| 590. | Plaintiffs | Black & White Photograph of Yamaha | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | Motorcycle | | | |
| 591. | Plaintiffs | Black & White Photograph of Yamaha Motorcycle | | | |
| 592. | Plaintiffs | Black & White Photograph of Yamaha Motorcycle | | | |
| 593. | Plaintiffs | Black & White Photograph of Yamaha Motorcycle | | | |
| 594. | Plaintiffs | Black & White Photograph of Yamaha Motorcycle | | | |
| 595. | Plaintiffs | Black & White Photograph of Yamaha Motorcycle | | | |
| 596. | Plaintiffs | Black & White Photograph of Yamaha Motorcycle | | | |
| 597. | Plaintiffs | Black & White Photograph of Yamaha Motorcycle | | | |
| 598. | Plaintiffs | Black & White Photograph of Yamaha Motorcycle | | | |
| 599. | Plaintiffs | Black & White Photograph of Yamaha Motorcycle | | | |
| 600. | Plaintiffs | Black & White Photograph of Yamaha Motorcycle | | | |
| 601. | Plaintiffs | Black & White Photograph of Yamaha Motorcycle | | | |
| 602. | Plaintiffs | Black & White Photograph of Yamaha Motorcycle | | | |
| 603. | Plaintiffs | Black & White Photograph of Yamaha Motorcycle | | | |
| 604. | Plaintiffs | Black & White Photograph of Yamaha Motorcycle | | | |
| 605. | Plaintiffs | Black & White Photograph of Yamaha Motorcycle | | | |
| 606. | Plaintiffs | Black & White Photograph of Yamaha Motorcycle | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)
6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 607. | Plaintiffs | Black & White Photograph of Yamaha Motorcycle | | | |
| 608. | Plaintiffs | State of California Salvage Certificate for 2006 Honda Motorcycle, VIN No.: JH2PC37156M300874 | | | |
| 609. | Plaintiffs | State of California Certificate of Title for 2006 Honda Motorcycle, VIN No.: JH2PC37156M300874 | | | |
| 610. | Plaintiffs | Guarantee of Title from HSBC – Release to American Claims Management, dated March 28, 2007 | | | |
| 611. | Plaintiffs | Letter from Wheels in Motion to Claim Technical Specialist, dated February 6, 2007 | | | |
| 612. | Plaintiffs | American Claims Management Repair Estimate for 2006 Honda CBR600RR, VIN No.: JH2PC37156M300874 | | | |
| 613. | Plaintiffs | National City Motorcycle , Inc. Repair Estimate for Robert Lou's Blue Yamaha | | | |
| 614. | Plaintiffs | Wheels in Motion Repair Estimate for 2000 Yamaha, VIN No.: JYARN05Y1YA000758 | | | |
| 615. | Plaintiffs | Towing Receipt from Spring Valley Auto Body and Towing, Inc., receipt no. 18491, for 2000 Yamaha R/1, Lic. Plate No. | | | |
| 616. | Plaintiffs | Wheels in Motion Payoff Letter for 2006 Honda CBR 600RR, VIN No.: JH2PC37156M300874, dated April 24, 2007 | | | |
| 617. | Plaintiffs | DMV Application for Vehicle License Fee Refund for Honda CBR 600RR, VIN No.: JH2PC37156M300874 | | | |
| 618. | Plaintiffs | San Diego House of Motorcycles' invoice for Honda CBR 600RR, VIN No.: JH2PC37156M300874, dated March 25, 2006 | | | |
| 619. | Plaintiffs | DMV Vehicle/Vessel Transfer and Reassignment Form for Honda CBR 600RR, | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | VIN No.: JH2PC37156M300874 | | | |
| 620. | Plaintiffs | CCC Valuescope Claim Services' Valuation request for Honda CBR 600RR, VIN No.: JH2PC37156M300874 | | | |
| 621. | Plaintiffs | CVR Vehicle Registration Inquiry Report, dated February 6, 2007 for Honda CBR 600RR, VIN No.: JH2PC37156M300874 | | | |
| 622. | Plaintiffs | Huggy Bear Insurance Agency's Policy Information for 2000 Yamaha, VIN No.: JYARN05Y1YA000758 | | | |
| 623. | Plaintiffs | Copy of Sales Contract for Honda CBR 600RR, VIN No.: JH2PC37156M300874 | | | |
| 624. | Plaintiffs | Amli Associates Insurance, Inc.'s Policy Information for Robert Lou | | | |
| 625. | Plaintiffs | American Claims Management's check to Lincoln General Inc. Co. for Robert Lou, dated November 19, 2006 | | | |
| 626. | Plaintiffs | Letter from American Claims Management to HSBC, dated March 13, 2007 | | | |
| 627. | Plaintiffs | Letter from American Claims Management to Phi Huu Nguyen, dated March 13, 2007 | | | |
| 628. | Plaintiffs | Property Damage Release signed by Phi Nguyen | | | |
| 629. | Plaintiffs | Letter from Phi Nguyen to Katherine Mooreland, Lincoln General | | | |
| 630. | Plaintiffs | ISO Claimsearch Match Report, File No. 0L002143530 | | | |
| 631. | Plaintiffs | DMV Refund for Registration for Honda CBR 600RR, VIN No.: JH2PC37156M300874 | | | |
| 632. | Plaintiffs | Letter from American Claims Management to Phi Huu Nguyen, dated March 1, 2007 | | | |
| 633. | Plaintiffs | Letter from American Claims Management to Phi Huu Nguyen, dated January 8, 2007 | | | |

GROUNDS FOR OBJECTION

| | |
|---|---|
| 1. No Objection: Admissibility Stipulated<br>2. Irrelevant (§210)<br>3. Hearsay (§1200)<br>4. Best Evidence (§1500)<br>5. Inadmissible Opinion (§800) | 6. Insufficient Foundation (§403)<br>(Relevancy, Personal Knowledge, Authenticity (§1500, Identity))<br>7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)<br>8. Subsequent Repair (§1151)<br>9. Other (Specify): _____ |

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 634. | Plaintiffs | CCC Valuescope Claim Services' Valuation request for 2000 Yamaha, VIN No.; JYARN05Y1YA000758 | | | |
| 635. | Plaintiffs | CVR Vehicle Registration Inquiry Report, dated September 11, 2006 for 2000 Yamaha, VIN No.; JYARN05Y1YA000758 | | | |
| 636. | Plaintiffs | CCC Valuescope Claim Services' Valuation request for 2004 Honda CBR 600RR, VIN No. JH2PC370M | | | |
| 637. | Plaintiffs | DMV Refund to Lincoln General Ins. Co. | | | |
| 638. | Plaintiffs | DMV receipt for $17 for Honda CBR 600RR, VIN No.: JH2PC37156M300874 | | | |
| 639. | Plaintiffs | Interview of David Pthi Nguyen by Vicky Burn | | | |
| 640. | Plaintiffs | VLF Request For Honda CBR 600RR, VIN No.: JH2PC37156M300874 | | | |
| 641. | Plaintiffs | CCC Valuescope Claim Services' Valuation request for Honda CBR 600RR, VIN No.: JH2PC37156M300874, dated January 30, 2007 | | | |
| 642. | Plaintiffs | NUNEZ-D-001228; Photograph of 2003 Red/Black Aprilia | | | |
| 643. | Plaintiffs | NUNEZ-D-001229; Photograph of 2003 Red/Black Aprilia | | | |
| 644. | Plaintiffs | NUNEZ-D-001230; Photograph of 2003 Red/Black Aprilia | | | |
| 645. | Plaintiffs | NUNEZ-D-001231; Photograph of 2003 Red/Black Aprilia | | | |
| 646. | Plaintiffs | NUNEZ-D-001232; Photograph of 2003 Red/Black Aprilia | | | |
| 647. | Plaintiffs | NUNEZ-D-001233; Photograph of 2003 Red/Black Aprilia | | | |
| 648. | Plaintiffs | NUNEZ-D-001234; Photograph of 2003 Red/Black Aprilia | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)
6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

- 47 -

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 649. | Plaintiffs | NUNEZ-D-001235; Photograph of 2003 Red/Black Aprilia | | | |
| 650. | Plaintiffs | NUNEZ-D-001236; Photograph of 2003 Red/Black Aprilia | | | |
| 651. | Plaintiffs | NUNEZ-D-001237; Photograph of 2003 Red/Black Aprilia | | | |
| 652. | Plaintiffs | NUNEZ-D-001238; Photograph of 2003 Red/Black Aprilia | | | |
| 653. | Plaintiffs | NUNEZ-D-001239; Photograph of 2003 Red/Black Aprilia | | | |
| 654. | Plaintiffs | NUNEZ-D-001240; Photograph of 2003 Red/Black Aprilia | | | |
| 655. | Plaintiffs | NUNEZ-D-001241; Photograph of 2003 Red/Black Aprilia | | | |
| 656. | Plaintiffs | NUNEZ-D-001242; Photograph of 2003 Red/Black Aprilia | | | |
| 657. | Plaintiffs | NUNEZ-D-001243; Photograph of 2003 Red/Black Aprilia | | | |
| 658. | Plaintiffs | NUNEZ-D-001244; Photograph of 2003 Red/Black Aprilia | | | |
| 659. | Plaintiffs | NUNEZ-D-001245; Photograph of 2003 Red/Black Aprilia | | | |
| 660. | Plaintiffs | NUNEZ-D-001246; Photograph of 2003 Red/Black Aprilia | | | |
| 661. | Plaintiffs | NUNEZ-D-001247; Photograph of 2003 Red/Black Aprilia | | | |
| 662. | Plaintiffs | NUNEZ-D-001248; Photograph of 2003 Red/Black Aprilia | | | |
| 663. | Plaintiffs | NUNEZ-D-001249; Photograph of 2003 Red/Black Aprilia | | | |
| 664. | Plaintiffs | NUNEZ-D-001250; Photograph of 2003 Red/Black Aprilia | | | |
| 665. | Plaintiffs | NUNEZ-D-001251; Photograph of 2003 | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | Red/Black Aprilia | | | |
| 666. | Plaintiffs | NUNEZ-D-001252; Photograph of 2003 Red/Black Aprilia | | | |
| 667. | Plaintiffs | NUNEZ-D-001253; Photograph of 2003 Red/Black Aprilia | | | |
| 668. | Plaintiffs | NUNEZ-D-001254; Photograph of 2003 Red/Black Aprilia | | | |
| 669. | Plaintiffs | NUNEZ-D-001255; Photograph of 2003 Red/Black Aprilia | | | |
| 670. | Plaintiffs | NUNEZ-D-001256; Photograph of 2003 Red/Black Aprilia | | | |
| 671. | Plaintiffs | NUNEZ-D-001257; Photograph of 2003 Red/Black Aprilia | | | |
| 672. | Plaintiffs | NUNEZ-D-001258; Photograph of 2003 Red/Black Aprilia | | | |
| 673. | Plaintiffs | NUNEZ-D-001259; Photograph of 2003 Red/Black Aprilia | | | |
| 674. | Plaintiffs | NUNEZ-D-001260; Photograph of 2003 Red/Black Aprilia | | | |
| 675. | Plaintiffs | NUNEZ-D-001261; Photograph of 2003 Red/Black Aprilia | | | |
| 676. | Plaintiffs | NUNEZ-D-001262; Photograph of 2003 Red/Black Aprilia | | | |
| 677. | Plaintiffs | NUNEZ-D-001263; Photograph of 2003 Red/Black Aprilia | | | |
| 678. | Plaintiffs | NUNEZ-D-001264; Photograph of 2003 Red/Black Aprilia | | | |
| 679. | Plaintiffs | NUNEZ-D-001265; Photograph of 2003 Red/Black Aprilia | | | |
| 680. | Plaintiffs | NUNEZ-D-001266; Photograph of 2003 Red/Black Aprilia | | | |
| 681. | Plaintiffs | NUNEZ-D-001267; Photograph of 2003 Red/Black Aprilia | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 682. | Plaintiffs | NUNEZ-D-001268; Photograph of 2003 Red/Black Aprilia | | | |
| 683. | Plaintiffs | NUNEZ-D-001269; Photograph of 2003 Red/Black Aprilia | | | |
| 684. | Plaintiffs | NUNEZ-D-001270; Photograph of 2003 Red/Black Aprilia | | | |
| 685. | Plaintiffs | NUNEZ-D-001271; Photograph of 2003 Red/Black Aprilia | | | |
| 686. | Plaintiffs | NUNEZ-D-001272; Photograph of 2003 Red/Black Aprilia | | | |
| 687. | Plaintiffs | NUNEZ-D-001273; Photograph of 2003 Red/Black Aprilia | | | |
| 688. | Plaintiffs | NUNEZ-D-001274; Photograph of 2003 Red/Black Aprilia | | | |
| 689. | Plaintiffs | NUNEZ-D-001275; Photograph of 2003 Red/Black Aprilia | | | |
| 690. | Plaintiffs | NUNEZ-D-001276; Photograph of 2003 Red/Black Aprilia | | | |
| 691. | Plaintiffs | NUNEZ-D-001277; Photograph of 2003 Red/Black Aprilia | | | |
| 692. | Plaintiffs | NUNEZ-D-001278; Photograph of 2003 Red/Black Aprilia | | | |
| 693. | Plaintiffs | NUNEZ-D-001279; Photograph of 2003 Red/Black Aprilia | | | |
| 694. | Plaintiffs | NUNEZ-D-001280; Photograph of 2003 Red/Black Aprilia | | | |
| 695. | Plaintiffs | Invoice from Lee's Cycle Service, dated May 2, 2006 | | | |
| 696. | Plaintiffs | Invoice from Lee's Cycle Service, dated July 29, 2004 | | | |
| 697. | Plaintiffs | Invoice from Lee's Cycle Service, dated April 15, 2006 | | | |
| 698. | Plaintiffs | Invoice from Lee's Cycle Service, dated | | | |

GROUNDS FOR OBJECTION

1. No Objection:
   Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403)
   (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| | | March 4, 2006 | | | |
| 699. | Plaintiffs | Invoice from Lee's Cycle Service, dated April 1, 2006 | | | |
| 700. | Plaintiffs | Invoice from Lee's Cycle Service, dated March 18, 2006 | | | |
| 701. | Plaintiffs | Receipt from Cycle Gear, dated December 4, 2005 | | | |
| 702. | Plaintiffs | Receipt from AF1 Racing, Inc., dated July 27, 2004 | | | |
| 703. | Plaintiffs | Invoice from Lee's Cycle Service, dated August 07, 2004 | | | |
| 704. | Plaintiffs | Invoice dated December 2, 2005 | | | |
| 705. | Plaintiffs | Receipt for Online order from AF1 Racing, no date | | | |
| 706. | Plaintiffs | Biography of CWo3 Luis S. Nunez, III, dated September 18, 2006 | | | |
| 707. | Plaintiffs | Greeting cards exchanged between Lori & Luis Nunez | | | |
| 708. | Plaintiffs | Memorial Letter by Nicole & Jason | | | |
| 709. | Plaintiffs | Nunez Family Photo - | | | |
| 710. | Plaintiffs | Nunez Family Photo - | | | |
| 711. | Plaintiffs | Nunez Family Photo - | | | |
| 712. | Plaintiffs | Nunez Family Photo - | | | |
| 713. | Plaintiffs | Nunez Family Photo - | | | |
| 714. | Plaintiffs | Nunez Family Photo - | | | |
| 715. | Plaintiffs | Nunez Family Photo - | | | |
| 716. | Plaintiffs | Nunez Family Photo - | | | |
| 717. | Plaintiffs | Nunez Family Photo - | | | |
| 718. | Plaintiffs | Nunez Family Photo - | | | |
| 719. | Plaintiffs | Nunez Family Photo - | | | |
| 720. | Plaintiffs | Nunez Family Photo - | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)
6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 721. | Plaintiffs | Nunez Family Photo - | | | |
| 722. | Plaintiffs | Nunez Family Photo - | | | |
| 723. | Plaintiffs | Nunez Family Photo - | | | |
| 724. | Plaintiffs | Nunez Family Photo - | | | |
| 725. | Plaintiffs | Nunez Family Photo - | | | |
| 726. | Plaintiffs | Nunez Family Photo - | | | |
| 727. | Plaintiffs | Nunez Family Photo - | | | |
| 728. | Plaintiffs | Nunez Family Photo - | | | |
| 729. | Plaintiffs | Nunez Family Photo - | | | |
| 730. | Plaintiffs | Nunez Family Photo - | | | |
| 731. | Plaintiffs | Nunez Family Photo - | | | |
| 732. | Plaintiffs | Nunez Family Photo - | | | |
| 733. | Plaintiffs | Nunez Family Photo - | | | |
| 734. | Plaintiffs | Nunez Family Photo - | | | |
| 735. | Plaintiffs | 2003 Aprilia RSV motorcycle | | | |
| 736. | Plaintiffs | Luis S. Nunez, III's Autopsy Report # A06-54, dated August 28, 2006 | | | |
| 737. | Plaintiffs | Luis S. Nunez, III's Autopsy Amended Report # A06-54, dated August 28, 2006 | | | |
| 738. | Plaintiffs | County of San Diego, Office of the Medical Examiner – Investigative Report, Case No. 06-01799 | | | |
| 739. | Plaintiffs | NUNEZ-D-001281; Autopsy Photo | | | |
| 740. | Plaintiffs | NUNEZ-D-001282; Autopsy Photo | | | |
| 741. | Plaintiffs | NUNEZ-D-001283; Autopsy Photo | | | |
| 742. | Plaintiffs | NUNEZ-D-001284; Autopsy Photo | | | |
| 743. | Plaintiffs | NUNEZ-D-001285; Autopsy Photo | | | |
| 744. | Plaintiffs | NUNEZ-D-001286; Autopsy Photo | | | |
| 745. | Plaintiffs | NUNEZ-D-001287; Autopsy Photo | | | |
| 746. | Plaintiffs | NUNEZ-D-001288; Autopsy Photo | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)
6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 747. | Plaintiffs | NUNEZ-D-001289; Autopsy Photo | | | |
| 748. | Plaintiffs | NUNEZ-D-001290; Autopsy Photo | | | |
| 749. | Plaintiffs | NUNEZ-D-001291; Autopsy Photo | | | |
| 750. | Plaintiffs | NUNEZ-D-001292; Autopsy Photo | | | |
| 751. | Plaintiffs | NUNEZ-D-001293; Autopsy Photo | | | |
| 752. | Plaintiffs | NUNEZ-D-001294; Autopsy Photo | | | |
| 753. | Plaintiffs | NUNEZ-D-001295; Autopsy Photo | | | |
| 754. | Plaintiffs | NUNEZ-D-001296; Autopsy Photo | | | |
| 755. | Plaintiffs | NUNEZ-D-001297; Autopsy Photo | | | |
| 756. | Plaintiffs | NUNEZ-D-001298; Autopsy Photo | | | |
| 757. | Plaintiffs | NUNEZ-D-001299; Autopsy Photo | | | |
| 758. | Plaintiffs | NUNEZ-D-001300; Autopsy Photo | | | |
| 759. | Plaintiffs | NUNEZ-D-001301; Autopsy Photo | | | |
| 760. | Plaintiffs | NUNEZ-D-001302; Autopsy Photo | | | |
| 761. | Plaintiffs | NUNEZ-D-001303; Autopsy Photo | | | |
| 762. | Plaintiffs | NUNEZ-D-001304; Autopsy Photo | | | |
| 763. | Plaintiffs | NUNEZ-D-001305; Autopsy Photo | | | |
| 764. | Plaintiffs | NUNEZ-D-001306; Autopsy Photo | | | |
| 765. | Plaintiffs | NUNEZ-D-001307; Autopsy Photo | | | |
| 766. | Plaintiffs | NUNEZ-D-001308; Autopsy Photo | | | |
| 767. | Plaintiffs | NUNEZ-D-001309; Autopsy Photo | | | |
| 768. | Plaintiffs | NUNEZ-D-001310; Autopsy Photo | | | |
| 769. | Plaintiffs | NUNEZ-D-001311; Autopsy Photo | | | |
| 770. | Plaintiffs | NUNEZ-D-001312; Autopsy Photo | | | |
| 771. | Plaintiffs | NUNEZ-D-001313; Autopsy Photo | | | |
| 772. | Plaintiffs | NUNEZ-D-001314; Autopsy Photo | | | |
| 773. | Plaintiffs | NUNEZ-D-001315; Autopsy Photo | | | |
| 774. | Plaintiffs | NUNEZ-D-001316; Autopsy Photo | | | |
| 775. | Plaintiffs | NUNEZ-D-001317; Autopsy Photo | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)
6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 776. | Plaintiffs | NUNEZ-D-001318; Autopsy Photo | | | |
| 777. | Plaintiffs | NUNEZ-D-001319; Autopsy Photo | | | |
| 778. | Plaintiffs | NUNEZ-D-001320; Autopsy Photo | | | |
| 779. | Plaintiffs | NUNEZ-D-001321; Autopsy Photo | | | |
| 780. | Plaintiffs | NUNEZ-D-001322; Autopsy Photo | | | |
| 781. | Plaintiffs | NUNEZ-D-001323; Autopsy Photo | | | |
| 782. | Plaintiffs | NUNEZ-D-001324; Autopsy Photo | | | |
| 783. | Plaintiffs | NUNEZ-D-001325; Autopsy Photo | | | |
| 784. | Plaintiffs | NUNEZ-D-001326; Autopsy Photo | | | |
| 785. | Plaintiffs | NUNEZ-D-001327; Autopsy Photo | | | |
| 786. | Plaintiffs | NUNEZ-D-001328; Autopsy Photo | | | |
| 787. | Plaintiffs | NUNEZ-P-00014; Photograph of Scene | | | |
| 788. | Plaintiffs | NUNEZ-P-00015; Photograph of Scene | | | |
| 789. | Plaintiffs | NUNEZ-P-00016; Photograph of Scene | | | |
| 790. | Plaintiffs | NUNEZ-P-00017; Photograph of Scene | | | |
| 791. | Plaintiffs | NUNEZ-P-00018; Photograph of Scene | | | |
| 792. | Plaintiffs | NUNEZ-P-00019; Photograph of Scene | | | |
| 793. | Plaintiffs | NUNEZ-P-00020; Photograph of Scene | | | |
| 794. | Plaintiffs | NUNEZ-P-00021; Photograph of Scene | | | |
| 795. | Plaintiffs | NUNEZ-P-00022; Photograph of Scene | | | |
| 796. | Plaintiffs | NUNEZ-P-00023; Photograph of Scene | | | |
| 797. | Plaintiffs | NUNEZ-P-00024; Photograph of Scene | | | |
| 798. | Plaintiffs | NUNEZ-P-00025; Photograph of Scene | | | |
| 799. | Plaintiffs | NUNEZ-P-00026; Photograph of Scene | | | |
| 800. | Plaintiffs | NUNEZ-P-00027; Photograph of Scene | | | |
| 801. | Plaintiffs | NUNEZ-P-00028; Photograph of Scene | | | |
| 802. | Plaintiffs | Demonstrative Exhibit: Diagram of Scene | | | |
| 803. | Plaintiffs | Demonstrative Exhibit: NUNEZ-D-000372; CHP Photograph of Scene with notations | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

| Exhibit No. | Submitted By | Description | Legal Grounds For Objection | Date Submitted | Date Admitted |
|---|---|---|---|---|---|
| 804. | Plaintiffs | Demonstrative Exhibit: Photograph of Scene, dated February 11, 2011 | | | |
| 805. | Plaintiffs | Demonstrative Exhibit: BERG-000011 | | | |
| 806. | Plaintiffs | Demonstrative Exhibit: BERG-000020 with notations | | | |
| 807. | Plaintiffs | Demonstrative Exhibit: | | | |
| 808. | Plaintiffs | Demonstrative Exhibit: | | | |
| 809 – 1000 | Plaintiffs | Reserved for Plaintiffs | | | |

GROUNDS FOR OBJECTION

1. No Objection: Admissibility Stipulated
2. Irrelevant (§210)
3. Hearsay (§1200)
4. Best Evidence (§1500)
5. Inadmissible Opinion (§800)

6. Insufficient Foundation (§403) (Relevancy, Personal Knowledge, Authenticity (§1500, Identity))
7. Unduly Time Consuming, Prejudicial, Confusing, or Misleading (§352)
8. Subsequent Repair (§1151)
9. Other (Specify): _____

John H. Gomez (SBN171485)
Theresa K. Bowen (SBN259631)
Gomez Iagmin Trial Attorneys
655 West Broadway, Suite 1700
San Diego, California 92101
Telephone: (619) 237-3490/Fax: (619) 237-3496

**Attorneys for Plaintiffs Lori Nunez and Luis Nunez, IV**

## UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| LORI NUNEZ; LUIS NUNEZ IV; and COURTNEY NUNEZ, <br><br> Plaintiffs, <br><br> vs. <br><br> UNITED STATES OF AMERICA; and DOES 1 through 50, inclusive, <br><br> Defendants. | ) ) ) ) ) ) ) ) ) ) ) ) ) **Case No. 09cv387-BTM(BGS)** <br><br><br><br> **CERTIFICATE OF SERVICE** |

I, Nancy A. Fournier, declare that: I am over the age of eighteen years and not a party to the case; I am employed in the County of San Diego, California where the mailing occurs; and my business address is: 655 West Broadway, Suite 1700, San Diego, California 92101.

On April 26, 2013, I served the following document(s):

**PLAINTIFFS LORI NUNEZ AND LUIS NUNEZ, IV'S PRETRIAL DISCLOSURES**

on the following parties by electronically filing the foregoing with the Clerk of the District Court using its ECF System, which electronically notifies them.

**ALL ECF PARTIES**

I hereby certify that I have caused to be mailed the foregoing, by the United States Postal Service, to the following non-ECF participants on this case:

**N.A**.

///

///

1 
2 the last known address, at which place there is delivery service of mail from the United States Postal Service.

3      I declare under penalty of perjury that the foregoing is true and correct and that this Certification was executed in San Diego, California, on April 26, 2013.

4 

5                  s/Nancy Fournier
                 Nancy A. Fournier

6 

7 

8 

9 

10 

11 

12 

13 

14 

15 

16 

17 

18 

19 

20 

21 

22 

23 

24 

25 

26 

27 

28